IN THE UNITED STATES BANKRUPTCY COURT
FOR THE MIDDLE DISTRICT OF NORTH CAROLINA
WINSTON-SALEM DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Product Quest Manufacturing, LLC, *et al.*,[1] | ) | Case No. 18-50946 |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |
| | ) | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR
## EI, LLC (CASE NO. 18-50945)

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) Ei LLC (6099); (ii) Product Quest Manufacturing, LLC (4401); (iii) Scherer Labs International, LLC (5258); (iv) Product Quest Logistics, LLC (6199); (v) JBTRS, L.L.C. (1249); and (vi) PQ Real Estate LLC (4569).  The Debtors' service address is: 2865 N. Cannon Blvd., Kannapolis, North Carolina 28083.

**Fill in this information to identify the case:**

Debtor Name: In re : Ei LLC

United States Bankruptcy Court for the: Middle District of North Carolina

Case number (if known): 18-50945 (LMJ)

☐ Check if this is an amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

12/15

## Part 1:   Summary of Assets

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

    1a. **Real property:**

        Copy line 88 from *Schedule A/B* ................................................................................................

    $ 10,131,236.00

    1b. **Total personal property:**

        Copy line 91A from *Schedule A/B* ................................................................................................

    $ 33,848,950.91

    1c. **Total of all property:**

        Copy line 92 from *Schedule A/B* ................................................................................................

    $ 43,980,186.91

## Part 2:   Summary of Liabilities

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)

    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D* ....................................

    $ 153,670,084.92

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**

        Copy the total claims from Part 1 from line 5a of *Schedule E/F* ....................................................

    $ 3,286,015.74

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**

        Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* ..................................

    + $ 8,472,686.74

4. **Total liabilities**

    Lines 2 + 3a + 3b ............................................................................................................................

    $ 165,428,787.40

**Fill in this information to identify the case:**

Debtor Name: In re : Ei LLC

United States Bankruptcy Court for the: Middle District of North Carolina

Case number (if known): 18-50945 (LMJ)

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:    Cash and cash equivalents

1. Does the debtor have any cash or cash equivalents?

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand**

   2.1 None                                                                 $ _____

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | | |
|---|---|---|---|---|
| 3.1  Bank of America | Depository | 5747 | $ | 1,951,326.20 |

   *Product Quest Manufacturing LLC is the account holder, but this account serves as a shared depository account between Ei LLC / Product Quest Manufacturing LLC. The scheduled amounts reflects this debtor's estimated share of the funds in this account.*

| | | | | |
|---|---|---|---|---|
| 3.2  Bank of America | Disbursement | 0973 | $ | 0.00 |

4. **Other cash equivalents** *(Identify all)*

   4.1 None                                                                 $ _____

5. **Total of Part 1**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.                                  $          1,951,326.20

Debtor: Ei LLC
_____
Name

Case number *(if known)*:    18-50945

---

## Part 2:    Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**

Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1 Duke Energy Deposits | $ | 50,620.00 |
| 7.2 Pass & Seymour - Warehouse Lease Deposit  (Booked May, 2016) | $ | 24,000.00 |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1 See Schedule A/B 8 Attachment | $ | 449,722.62 |

9. **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.

| | |
|---|---|
| $ | 524,342.62 |

---

Debtor: Ei LLC
_____
Name

Case number *(if known):*  18-50945

## Part 3:   Accounts receivable

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☒ Yes. Fill in the information below.

**Current value of debtor's interest**

11. **Accounts receivable**

| | | Description | face amount | | doubtful or uncollectible accounts | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11a. | 90 days old or less: | Contract | $ 4,040,162.93 | - $ | 995,735.58 | =..... ➔ | $ | 3,044,427.35 |
| 11a. | 90 days old or less: | Technology | $ 252,245.38 | - $ | 62,168.21 | =..... ➔ | $ | 190,077.17 |
| 11b. | Over 90 days old: | Contract | $ 511,454.12 | - $ | 126,052.61 | =..... ➔ | $ | 385,401.51 |
| 11b. | Over 90 days old: | Retail | $ 24,282.00 | - $ | 5,984.52 | =..... ➔ | $ | 18,297.48 |
| 11b. | Over 90 days old: | Technology | $ 1,175,875.01 | - $ | 289,805.29 | =..... ➔ | $ | 886,069.72 |

12. **Total of Part 3.**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$ 4,524,273.23

Debtor: Ei LLC
_____
Name

Case number *(if known):* 18-50945
_____

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

_____   _____  $ _____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                                    % of ownership:

_____   _____   _____  $ _____

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

_____   _____  $ _____

17. **Total of Part 4.**

Add lines 14 through 16. Copy the total to line 83.

$ _____ 0.00

Debtor: Ei LLC
_____
Name

Case number (if known): 18-50945

| **Part 5:** | **Inventory, excluding agriculture assets** |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**
 ☐ No. Go to Part 6.
 ☒ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 Bulk | 12/1/2017 | $ 4,179,628.62 | Lower of Cost or Market | $ 4,179,628.62 |
| 19.2 Chemicals | 12/1/2017 | $ 1,501,022.76 | Lower of Cost or Market | $ 1,501,022.76 |
| 19.3 Packaging | 12/1/2017 | $ 5,292,470.21 | Lower of Cost or Market | $ 5,292,470.21 |
| **20. Work in progress** | | | | |
| 20.1 Work in Progress | 3/1/2018 | $ 445,099.61 | Lower of Cost or Market | 445,099.61 |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1 Finished Goods - Contract | 2/1/2018 | $ 1,925,710.99 | Lower of Cost or Market | $ 1,925,710.99 |
| 21.2 Finished Goods - In Transit | 2/1/2018 | $ 7,293,956.09 | Lower of Cost or Market | $ 7,293,956.09 |
| 21.3 Finished Goods - Retail | 2/1/2018 | $ 241,100.68 | Lower of Cost or Market | $ 241,100.68 |
| **22. Other inventory or supplies** | | | | |
| 22.1 Excess & Obsolete Reserves | N/A | $ (4,848,825.65) | Lower of Cost or Market | $ 0.00 |

23. **Total of Part 5.**

 Add lines 19 through 22. Copy the total to line 84.

 $ 22,474,652.96

24. **Is any of the property listed in Part 5 perishable?**
 ☐ No
 ☒ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
 ☐ No
 ☒ Yes.
 Description _____ Book value $ 1,595,664.00   Valuation method Lower of Cost or Market   Current value $ 1,595,664.00

 *The $1,595,664.00 consists of Chemicals for $1,114,909.00 and Bulk for $480,755.00.*

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
 ☒ No
 ☐ Yes

Debtor: Ei LLC
_____
Name

Case number *(if known):* 18-50945

---

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
- ☑ No. Go to Part 7.
- ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | $ _____ | _____ | $ _____ |
| 29. **Farm animals** *Examples:* Livestock, poultry, farm-raised fish | $ _____ | _____ | $ _____ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | $ _____ | _____ | $ _____ |
| 31. **Farm and fishing supplies, chemicals, and feed** | $ _____ | _____ | $ _____ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | $ _____ | _____ | $ _____ |

33. **Total of Part 6.**
    Add lines 28 through 32. Copy the total to line 85.

    $ _____ 0.00

34. **Is the debtor a member of an agricultural cooperative?**
- ☐ No
- ☐ Yes. Is any of the debtor's property stored at the cooperative?
  - ☐ No
  - ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
- ☐ No
- ☐ Yes.  Description_____  Book value $ _____  Valuation method_____  Current value $ _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
- ☐ No
- ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
- ☐ No
- ☐ Yes

Debtor: Ei LLC
_____
Name

Case number *(if known)*: 18-50945

---

**Part 7:    Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 39.1  See Schedule A/B 39 Attachment | $ 33,919.08 | Net Book Value | $ 33,919.08 |
| 40. **Office fixtures** | | | |
| 40.1  See Schedule A/B 40 Attachment | $ 20,076.08 | Net Book Value | $ 20,076.08 |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1  See Schedule A/B 41 Attachment | $ 216,601.22 | Net Book Value | $ 216,601.22 |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings,prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1  None | $ | | $ |

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.

$ 270,596.38

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

Debtor: Ei LLC
_____
Name

Case number *(if known):* 18-50945

## Part 8: Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**
    - ☐ No. Go to Part 9.
    - ☑ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 2000 Ford F-650, 3FDWF65A4YMA02805 | $ 3.16 | Net Book Value | $ 3.16 |
| 47.2 2005 Columbia Freightliner - 9213 Trailer, 1FUBF0CVX5LU19213 | $ 4,753.29 | Net Book Value | $ 4,753.29 |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 None | $ | | $ |
| **49. Aircraft and accessories** | | | |
| 49.1 None | $ | | $ |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1 See Schedule A/B 50 Attachment | $ 5,230,816.95 | Net Book Value | $ 5,230,816.95 |

51. **Total of Part 8.**
    Add lines 47 through 50. Copy the total to line 87.

    $ 5,235,573.40

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
    - ☐ No
    - ☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
    - ☑ No
    - ☐ Yes

Debtor: Ei LLC
_____
Name

Case number *(if known)*: 18-50945

| Part 9: | **Real property** |
|---|---|

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br><br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1  Kannapolis Building, Land & Improvements, North Carolina | Fee Simple | $      9,076,739.00 | Tax Assessed Value | $      9,076,739.00 |
| 55.2  Landis Building, Land & Improvements, North Carolina | Fee Simple | $      1,054,497.00 | Tax Assessed Value | $      1,054,497.00 |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$      10,131,236.00

57. **Is a depreciation schedule available for any of the property listed in Part 9?`**

☐ No

☑ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor:   Ei LLC
_____
          Name

Case number *(if known):*  18-50945

---

**Part 10:**  **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**
   ☐ No. Go to Part 11.
   ☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 Monoxidil ANDA 2% | $          Undetermined | N/A | $          Undetermined |
| 60.2 Monoxidil ANDA 5% | $          Undetermined | N/A | $          Undetermined |
| 61. **Internet domain names and websites** | $ | | $ |
| 62. **Licenses, franchises, and royalties** | $ | | $ |
| 63. **Customer lists, mailing lists, or other compilations** | $ | | $ |
| 64. **Other intangibles, or intellectual property** | $ | | $ |
| 65. **Goodwill** | $ | | $ |

66. **Total of Part 10.**
   Add lines 60 through 65. Copy the total to line 89.

   | $          0.00 |
   |---|

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**
   ☑ No
   ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
   ☑ No
   ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
   ☑ No
   ☐ Yes

---

Debtor: Ei LLC

Name

Case number *(if known):* 18-50945

---

**Part 11:    All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
   Include all interests in executory contracts and unexpired leases not previously reported on this form.

   ☐  No. Go to Part 12.
   ☑  Yes. Fill in the information below.

   Current value of debtor's interest

71. **Notes receivable**

   Description (include name of obligor)        Total face amount        doubtful or uncollectible accounts

   71.1  None        $ _____  - $ _____  =..... ➔  $ _____

72. **Tax refunds and unused net operating losses (NOLs)**

   Description (for example, federal, state, local)

   72.1  None        Tax year        $ _____

73. **Interests in insurance policies or annuities**

   73.1  None        $ _____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

   74.1  Lawsuit        $        Undetermined

   **Nature of claim**        Representations and Warranties

   **Amount requested**        $        Undetermined

   *The representations and warranties insurance claim arises from alleged breaches in certain representations and warranties made by the former owners to the Kainos Capital acquisition entity in the August 14, 2015 Contribution and Unit Purchase Agreement, relating to the acquisition of Product Quest Manufacturing, LLC.*

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

   75.1  None        $ _____

   **Nature of claim**

   **Amount requested**        $ _____

76. **Trusts, equitable or future interests in property**

   76.1  None        $ _____

77. **Other property of any kind not already listed**  *Examples:* Season tickets, country club membership

   77.1  Intercompany Debt (90 Days Old or Less)        $        463,020.31

   *Intercompany receivables are comprised of materials transferred between Product Quest Manufacturing LLC to Ei LLC.*

   77.2  Intercompany Debt (Over 90 Days)        $        829.81

   *Intercompany receivables are comprised of materials transferred between Product Quest Manufacutring LLC to Ei LLC.*

---

Debtor: Ei LLC
_____
Name

Case number *(if known):* 18-50945
_____

78. **Total of Part 11.**

   Add lines 71 through 77. Copy the total to line 90.

   $ _____463,850.12

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

   ☒ No

   ☐ Yes

Debtor: Ei LLC
_____
Name

Case number *(if known)*: 18-50945

## Part 12: Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 1,951,326.20 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 524,342.62 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 4,524,273.23 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 20,878,988.96 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 270,596.38 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 5,235,573.40 | |
| 88. **Real property.** *Copy line 56, Part 9.* .................................➔ | | $ 10,131,236.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | $ 463,850.12 | |
| 91. **Total.** Add lines 80 through 90 for each column..............................91a. | $ 33,848,950.91 | + 91b. $ 10,131,236.00 |
| 92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ..................................... | | $ 43,980,186.91 |

**Fill in this information to identify the case:**

Debtor Name: In re : Ei LLC

United States Bankruptcy Court for the: Middle District of North Carolina

Case number (if known): 18-50945 (LMJ)

☐ Check if this is an amended filing

Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property    12/15

**Be as complete and accurate as possible.**

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☑ Yes. Fill in all of the information below.

**Part 1:      List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

2.1 **Creditor's name**

ESI Electronic Systems Install Inc
_Creditor's Name_

**Describe debtor's property that is subject to a lien**

Lift Equipment                      $          17,389.21    $          Undetermined

**Creditor's mailing address**

_Notice Name_
1148 Faye Lane
_Street_

**Describe the lien**
Mechanics Lien

Salisbury          NC          28146
_City_          _State_          _ZIP Code_

**Is the creditor an insider or related party?**
☑ No
☐ Yes

_Country_

**Creditor's email address, if known**

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H).

**Date debt was incurred**          Various

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of creditors is specified on lines

Debtor: Ei LLC
_____
Name

Case number (if known): 18-50945
_____

| Part 1: | Additional Page |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

*Column A*
**Amount of claim**
Do not deduct the value of collateral.

*Column B*
**Value of collateral that supports this claim**

2.2 **Creditor's name**

Madison Capital Funding, LLC (acting as Agent and Lender)
Creditor's Name

**Creditor's mailing address**

Madison Capital Funding, LLC
Notice Name

30 South Wacker Drive
Street

Suite 3700

| Chicago | IL | 60606 |
|---|---|---|
| City | State | ZIP Code |

Country

**Creditor's email address, if known**

**Date debt was incurred**    9/2015 - 9/2018

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No
☑ Yes. Have you already specified the relative priority?

   ☑ No. Specify each creditor, including this creditor, and its relative priority.

   acting as Agent and Lender
   _____

   ☐ Yes. The relative priority of creditors is specified on lines
   _____

**Describe debtor's property that is subject to a lien**

Substantially All Assets          $   153,652,695.71   $   Undetermined

**Describe the lien**

Credit Agreement dated September 9, 2015 (as amended, restated, supplemented or otherwise modified from time to time) - First priority perfected security interest

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Is anyone else liable on this claim?**

☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (*Official Form 206H*).

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$   153,670,084.92

---

**Part 2:**    **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| See Schedule D Part 2 Attachment | Line _____ | _____ |
| Name | | |
| | | |
| Notice Name | | |
| | | |
| Street | | |
| | | |
| | | |
| City                  State                  ZIP Code | | |
| | | |
| Country | | |

**Fill in this information to identify the case:**

Debtor Name: In re : Ei LLC

United States Bankruptcy Court for the: Middle District of North Carolina

Case number (if known): 18-50945 (LMJ)

☐ Check if this is an amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims                 12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

   ☐ No. Go to Part 2.

   ☑ Yes. Go to Line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| 2.1 **Priority creditor's name and mailing address** | As of the petition filing date, the claim is: $ | 3,286,015.74 | $    2,916,853.37 |

See Schedule E/F Part 1 Attachment

Creditor Name

_Check all that apply._

☐ Contingent

Creditor's Notice name

☐ Unliquidated

☐ Disputed

Address

**Basis for the claim:**

City        State        ZIP Code

Country

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**

☐ No

**Specify Code subsection of PRIORITY unsecured**

☐ Yes

**claim:** 11 U.S.C. § 507(a) ()

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | Amount of claim |
|---|---|

| 3.1 **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $ 8,472,686.74 |
|---|---|---|

See Schedule E/F Part 2 Attachment

Creditor Name

*Check all that apply.*

☐ Contingent

Creditor's Notice name

☐ Unliquidated

☐ Disputed

Address

**Basis for the claim:**

City     State     ZIP Code

Country

**Date or dates debt was incurred**

**Is the claim subject to offset?**

☐ No

☐ Yes

**Last 4 digits of account**

**number**

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.
   **If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | Line | |
| Name | ☐  Not Listed.Explain | |
| Notice Name | | |
| Street | | |
| | | |
| | | |
| City          State          ZIP Code | | |
| Country | | |

**Part 4:**    **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. **Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. $ 3,286,015.74 |
| 5b. | **Total claims from Part 2** | 5b. **+** $ 8,472,686.74 |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. $ 11,758,702.48 |

**Fill in this information to identify the case:**

Debtor Name: In re : Ei LLC

United States Bankruptcy Court for the: Middle District of North Carolina

Case number (if known): 18-50945 (LMJ)

☐ Check if this is an amended filing

Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases                    12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

1.  **Does the debtor have any executory contracts or unexpired leases?**

    ☐  No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

    ☑  Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1 **State what the contract or lease is for and the nature of the debtor's interest** | See Schedule G Attachment |
| | Name |
| | Notice Name |
| **State the term remaining** | Address |
| **List the contract number of any government contract** | |
| | City          State          ZIP Code |
| | Country |

**Fill in this information to identify the case:**

Debtor Name: In re : Ei LLC

United States Bankruptcy Court for the: Middle District of North Carolina

Case number (if known): 18-50945 (LMJ)

☐ Check if this is an amended filing

## Official Form 206H

## Schedule H: Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors,** *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable to a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1  JBTRS, L.L.C. | 330 Carswell Ave | Madison Capital Funding, LLC (acting as agent and lender) | ☑ D |
|  | Street |  |  |
|  |  |  | ☐ E/F |
|  |  |  | ☐ G |
|  | Holly Hill          FL          32117 |  |  |
|  | City                State       ZIP Code |  |  |
|  | Country |  |  |
| 2.2  PQ Real Estate LLC | 330 Carswell Ave | Madison Capital Funding, LLC (acting as agent and lender) | ☑ D |
|  | Street |  |  |
|  |  |  | ☐ E/F |
|  |  |  | ☐ G |
|  | Holly Hill          FL          32117 |  |  |
|  | City                State       ZIP Code |  |  |
|  | Country |  |  |

Debtor:  Ei LLC
_____
Name

Case number *(if known):*   18-50945

| 2.3 | Product Quest Logistics, LLC | 330 Carswell Ave | | | Madison Capital Funding, LLC (acting as agent and lender) | ☑ D |
|---|---|---|---|---|---|---|
| | | Street | | | | ☐ E/F |
| | | | | | | ☐ G |
| | | Holly Hill | FL | 32117 | | |
| | | City | State | ZIP Code | | |
| | | Country | | | | |

| 2.4 | Product Quest Manufacturing, LLC | 330 Carswell Ave | | | Madison Capital Funding, LLC (acting as agent and lender) | ☑ D |
|---|---|---|---|---|---|---|
| | | Street | | | | ☐ E/F |
| | | | | | | ☐ G |
| | | Holly Hill | FL | 32117 | | |
| | | City | State | ZIP Code | | |
| | | Country | | | | |

| 2.5 | Scherer Labs International, LLC | 330 Carswell Ave | | | Madison Capital Funding, LLC (acting as agent and lender) | ☑ D |
|---|---|---|---|---|---|---|
| | | Street | | | | ☐ E/F |
| | | | | | | ☐ G |
| | | Holly Hill | FL | 32117 | | |
| | | City | State | ZIP Code | | |
| | | Country | | | | |

**Fill in this information to identify the case:**

Debtor Name: In re : Ei LLC

United States Bankruptcy Court for the: Middle District of North Carolina

Case number (if known): 18-50945 (LMJ)

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors 12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

- ☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

- ☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

- ☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

- ☑ *Schedule H: Codebtors* (Official Form 206H)

- ☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

- ☐ Amended *Schedule* _____

- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  9/24/18
            ――――――――――
            MM / DD / YYYY

✖ *Michael Musso*
――――――――――――――――――――――
Signature of individual signing on behalf of debtor

Michael J. Musso
――――――――――――――――――――――
Printed name

CEO of Product Quest Manufacturing, LLC
――――――――――――――――――――――
Position or relationship to debtor

**In re: Ei LLC**
**Case No. 18-50945**
Schedule A/B 8
Prepayments

| Description | Name of holder of prepayment | Current value of debtor's interest |
|---|---|---:|
| Worker' Comp 1 Month (Charged in P3 thru 26199 acct) | Berkley | $0.02 |
| Workers' Comp  Q1 | Berkley | $35,183.42 |
| GDUFA Fees - Facility Fees  Ei Liability | FDA | $61,567.00 |
| GDUFA Fees - Program Fee  Ei Liability | FDA | $159,079.00 |
| Taxes | Franchise Tax Board | $1,600.00 |
| Taxes | Georgia Department of Revenue | $750.00 |
| | Live Oak / Cirrus | $1,440.00 |
| Taxes | Massachusetts Department of Revenue | $1,000.00 |
| Master Control | Master Control | $31,622.68 |
| Taxes | NC Department of Revenue | $15,000.00 |
| Taxes | NC Department of Revenue | $25.00 |
| Taxes | NC Department of Revenue | $200.00 |
| Taxes | NYS Corporation Tax | $2,500.00 |
| Rent | Pass & Seymour - July 2018 Rate | $44,100.00 |
| ERP system | Process Pro Product Advantage Maintenance | $42,367.50 |
| | Span Packaging | $18,288.00 |
| Trace Link | Trace Link | $35,000.00 |
| | TOTAL: | $449,722.62 |

**In re: Ei LLC**
**Case No. 18-50945**
Schedule A/B 39
Office furniture

| General description | Detail | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Furniture | CEO Office Furniture | North Carolina | $2,828.54 | Net Book Value | $2,828.54 |
| Furniture | Executive Desks Pedestals Credenzas (12) | North Carolina | $1,542.84 | Net Book Value | $1,542.84 |
| Furniture | Executive Desks w/Hutch Credenza (6) | North Carolina | $910.52 | Net Book Value | $910.52 |
| Furniture | Fish Tank Cabinet | North Carolina | $695.08 | Net Book Value | $695.08 |
| Furniture | Furniture Supplies | North Carolina | $779.85 | Net Book Value | $779.85 |
| Furniture | New Furniture for Research Center | North Carolina | $0.00 | Net Book Value | $0.00 |
| Furniture | Office Furniture | North Carolina | $2,120.35 | Net Book Value | $2,120.35 |
| Furniture | Office Furniture-Training tables, Etc | North Carolina | $885.23 | Net Book Value | $885.23 |
| Furniture | R&D  OFFICES - 15Ei08 | North Carolina | $21,800.26 | Net Book Value | $21,800.26 |
| Furniture | SteelDesk Units (12) | North Carolina | $784.06 | Net Book Value | $784.06 |
| Furniture | Wall Unit Desks | North Carolina | $1,572.35 | Net Book Value | $1,572.35 |
| | | **TOTAL:** | **$33,919.08** | **TOTAL:** | **$33,919.08** |

**In re: Ei LLC**
**Case No. 18-50945**
Schedule A/B 40
Office fixtures

| General description | Detail | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Fixtures | 2010-40-0023-Office Upfit | North Carolina | $13,209.20 | Net Book Value | $13,209.20 |
| Fixtures | Breakroom Cabinets | North Carolina | $859.94 | Net Book Value | $859.94 |
| Fixtures | Installation of Lab Casework | North Carolina | $1,003.27 | Net Book Value | $1,003.27 |
| Fixtures | Kitchen Cabinests & Countertops | North Carolina | $1,993.88 | Net Book Value | $1,993.88 |
| Fixtures | Lab Cabinets | North Carolina | $758.77 | Net Book Value | $758.77 |
| Fixtures | Used Labatory Cabinets | North Carolina | $2,251.02 | Net Book Value | $2,251.02 |
| | | **TOTAL:** | **$20,076.08** | **TOTAL:** | **$20,076.08** |

**In re: Ei LLC**
**Case No. 18-50945**
Schedule A/B 41
Office equipment

| General description | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 15Ei02 - Chemstation Software Up Grade - QCL | North Carolina | $2,715.05 | Net Book Value | $2,715.05 |
| 15Ei20 - QLIK Software | North Carolina | $15,135.12 | Net Book Value | $15,135.12 |
| 16Ei22- Paktec-iJet GS1 Datamatrix & Alphanumerics | North Carolina | $6,397.79 | Net Book Value | $6,397.79 |
| 17-02Ei Master Control BlueDragon Licenses | North Carolina | $8,373.70 | Net Book Value | $8,373.70 |
| 17-08Ei - Cisco Meraki / It Program For Warehouse | North Carolina | $1,841.07 | Net Book Value | $1,841.07 |
| 17-11Ei - SUPERLOADER 3 TAPE LIBRARY/ TAPE DRIVE | North Carolina | $2,620.36 | Net Book Value | $2,620.36 |
| 17-15Ei DELL BUSINESS OUTLET QUOTE/NEW PP SERVER | North Carolina | $4,939.87 | Net Book Value | $4,939.87 |
| 17-16Ei NEW DELL STORAGE FOR SQL SERVERS AND EMAIL | North Carolina | $2,354.03 | Net Book Value | $2,354.03 |
| 17-22Ei - MC9200 SCANNER 2D IMAGER WITH SUPPLIES | North Carolina | $2,713.93 | Net Book Value | $2,713.93 |
| 17-23Ei 170X14 300 DPI RSS-232 SERIAL/ PRINTER | North Carolina | $3,132.46 | Net Book Value | $3,132.46 |
| 17-29Ei DELL OUTLET POWEREDGE R730XD SERVER  ARB | North Carolina | $3,292.07 | Net Book Value | $3,292.07 |
| 17-38Ei MERAKI MR74 CLOUD-MNGED AP CISCO MERAKI | North Carolina | $6,660.59 | Net Book Value | $6,660.59 |
| 17-41Ei -Firewall For Warehouse 6 | North Carolina | $2,284.91 | Net Book Value | $2,284.91 |
| 17-43Ei SYMBOL DS4308,USB KIT 2D IMAGER STANDARD | North Carolina | $2,564.01 | Net Book Value | $2,564.01 |
| 17-48Ei CANON IPF IMAGE PROGRAF 780 PLOTTER | North Carolina | $2,797.92 | Net Book Value | $2,797.92 |
| 17-50Ei DELL NETWORKING N3000 SERIES SWITCHES- | North Carolina | $3,380.87 | Net Book Value | $3,380.87 |
| 17-51Ei Empower Feature Release 4 Software Upgrade | North Carolina | $0.00 | Net Book Value | $0.00 |
| 17-57Ei IPADS/SCANNERS/OTTERBOX Devices | North Carolina | $3,063.66 | Net Book Value | $3,063.66 |
| 18-05Ei - Zebra ZT410 Printer - QTY 2 | North Carolina | $3,080.91 | Net Book Value | $3,080.91 |
| 2009-40-0003-25 Desktop Workstations | North Carolina | $0.00 | Net Book Value | $0.00 |
| 2009-40-0009 VPN Server | North Carolina | $0.00 | Net Book Value | $0.00 |
| 2010-10-0013-5 Process Pro User Licenses | North Carolina | $0.00 | Net Book Value | $0.00 |
| 2010-40-0009-22 Desktop Workstations (4) laptops | North Carolina | $0.00 | Net Book Value | $0.00 |
| 2010-40-0009-5 Laptop Computers | North Carolina | $0.00 | Net Book Value | $0.00 |
| 2011-20-0017 Stability Software | North Carolina | $0.00 | Net Book Value | $0.00 |
| 2012-00-0014A - Process Pro Upgrade | North Carolina | $21,688.26 | Net Book Value | $21,688.26 |
| 2012-10-0013 Computers & Software | North Carolina | $9,016.70 | Net Book Value | $9,016.70 |
| 2012-10-0032 Master Control | North Carolina | $28,922.12 | Net Book Value | $28,922.12 |
| 2013-10-0027 Solidworks Software | North Carolina | $1,762.04 | Net Book Value | $1,762.04 |
| Basic Workstations (5) | North Carolina | $0.63 | Net Book Value | $0.63 |
| Blascho Inv PO22355 Prepayment | North Carolina | $1.62 | Net Book Value | $1.62 |
| Blascho Inv PO22356 Prepayment | North Carolina | $5.16 | Net Book Value | $5.16 |
| Blue Mountain Calibration Manager | North Carolina | $0.34 | Net Book Value | $0.34 |
| Blue Mountain Calibration Manager | North Carolina | $0.35 | Net Book Value | $0.35 |

**In re: Ei LLC**
**Case No. 18-50945**
Schedule A/B 41
Office equipment

| General description | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Cabeling | North Carolina | $0.31 | Net Book Value | $0.31 |
| Canon Copier | North Carolina | $3,220.57 | Net Book Value | $3,220.57 |
| Computers/Software CAR #2011-40-0009 | North Carolina | $0.00 | Net Book Value | $0.00 |
| Dell Latitude E4300 Laptops (3) w Monitors (20) | North Carolina | $0.89 | Net Book Value | $0.89 |
| Dell Precision 470 Desktops (4) | North Carolina | $0.34 | Net Book Value | $0.34 |
| Dell Server for HPLC | North Carolina | $0.25 | Net Book Value | $0.25 |
| Empower Software & Licenses | North Carolina | $20,235.86 | Net Book Value | $20,235.86 |
| FDA Software | North Carolina | $0.00 | Net Book Value | $0.00 |
| License 1-Empower Software | North Carolina | $7,530.29 | Net Book Value | $7,530.29 |
| License 2-Empower 3 User License 5 Pack | North Carolina | $7,530.29 | Net Book Value | $7,530.29 |
| Memory Bank Inv 11163 | North Carolina | $0.08 | Net Book Value | $0.08 |
| Memory Bank Inv 11252 PO 22359 | North Carolina | $0.63 | Net Book Value | $0.63 |
| Memory Bank Inv 11253 PO 22359 | North Carolina | $26,835.28 | Net Book Value | $26,835.28 |
| Memory Banks INV's 11203/11251 (2) | North Carolina | $0.67 | Net Book Value | $0.67 |
| Office Equipment | North Carolina | $5,576.99 | Net Book Value | $5,576.99 |
| Office Equipment | North Carolina | $3,844.45 | Net Book Value | $3,844.45 |
| Open Plan Office Systems | North Carolina | $3,065.57 | Net Book Value | $3,065.57 |
| Process Pro | North Carolina | $3.29 | Net Book Value | $3.29 |
| Process Pro | North Carolina | $0.23 | Net Book Value | $0.23 |
| Process Pro | North Carolina | $3.97 | Net Book Value | $3.97 |
| Projector 1080p | North Carolina | $0.00 | Net Book Value | $0.00 |
| Server Upgrade/IT Data Refresh CAR #2011-10-0021 | North Carolina | $0.00 | Net Book Value | $0.00 |
| Std Workstations (2) Monitors loaded | North Carolina | $0.39 | Net Book Value | $0.39 |
| TV Vizio Smart Cast 65" - 1 of 2 | North Carolina | $0.00 | Net Book Value | $0.00 |
| TV Vizio Smart Cast 65" - 2 of 2 | North Carolina | $0.00 | Net Book Value | $0.00 |
| User License/Service Plans | North Carolina | $2.15 | Net Book Value | $2.15 |
| Waters Corporation | North Carolina | $2.24 | Net Book Value | $2.24 |
| Workstations (4); Monitors; BU Tape System ect | North Carolina | $0.55 | Net Book Value | $0.55 |
| Workstations (6) + Monitors (4) | North Carolina | $0.39 | Net Book Value | $0.39 |
| | TOTAL: | $216,601.22 | TOTAL: | $216,601.22 |

In re: Ei LLC
**Case No. 18-50945**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Detail | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Machinery & Equipment | 1,000 Gallon and 400 Gallon Mixing Tanks -15Ei23 | North Carolina | $3,563.04 | Net Book Value | $3,563.04 |
| Machinery & Equipment | 1135211 PO 20147 | North Carolina | $43.45 | Net Book Value | $43.45 |
| Machinery & Equipment | 14Ei02 - ELANCO - CHERISTIN CAT, FLEA & TICK REMOV | North Carolina | $91,284.22 | Net Book Value | $91,284.22 |
| Machinery & Equipment | 14Ei03-Wrap Labeler-In Line Keton | North Carolina | $11,638.56 | Net Book Value | $11,638.56 |
| Machinery & Equipment | 14Ei04-Elanco Cheristin Scale | North Carolina | $20,732.26 | Net Book Value | $20,732.26 |
| Machinery & Equipment | 14Ei07 - Vision System - Quality Reassurance Measu | North Carolina | $26,334.03 | Net Book Value | $26,334.03 |
| Machinery & Equipment | 14Ei09 Animal Health Scale/Printer Project | North Carolina | $3,997.16 | Net Book Value | $3,997.16 |
| Machinery & Equipment | 14Ei10-30'JLG Scissors Lift Mocdel #3456ES | North Carolina | $5,653.01 | Net Book Value | $5,653.01 |
| Machinery & Equipment | 14Ei13 - FRONT AND BACK LABELING SYSTEM | North Carolina | $18,536.89 | Net Book Value | $18,536.89 |
| Machinery & Equipment | 14Ei13A - WATER BATH | North Carolina | $1,833.79 | Net Book Value | $1,833.79 |
| Machinery & Equipment | 14Ei13B - VOLUMETRIC PISTON FILLER | North Carolina | $26,220.32 | Net Book Value | $26,220.32 |
| Machinery & Equipment | 14Ei13C - GSK COD LIVER FILLINF PROJECT-EQUIPMENT, | North Carolina | $15,501.96 | Net Book Value | $15,501.96 |
| Machinery & Equipment | 14Ei14-Lathe | North Carolina | $3,427.10 | Net Book Value | $3,427.10 |
| Machinery & Equipment | 14Ei15-Malvern Particle Analyzer | North Carolina | $60,717.35 | Net Book Value | $60,717.35 |
| Machinery & Equipment | 14Ei16 - Galderma XP Upgrage | North Carolina | $8,721.15 | Net Book Value | $8,721.15 |
| Machinery & Equipment | 14Ei17 - Liquid Filling - Equipment Upgrades | North Carolina | $44,939.00 | Net Book Value | $44,939.00 |
| Machinery & Equipment | 14Ei18 - Prosys RS12 Servo Container Filling & Clo | North Carolina | $295,159.43 | Net Book Value | $295,159.43 |
| Machinery & Equipment | 14Ei20-Crown Forklift 1A302146 Plus 2 Chargers | North Carolina | $4,207.53 | Net Book Value | $4,207.53 |
| Machinery & Equipment | 14Ei21 - Boiler for Liquid Batching | North Carolina | $175,429.75 | Net Book Value | $175,429.75 |
| Machinery & Equipment | 14Ei22 - TA Science and Teva Dispensing System | North Carolina | $4,804.80 | Net Book Value | $4,804.80 |
| Machinery & Equipment | 14Ei23-2 Agilent HPLC (#1) | North Carolina | $34,019.90 | Net Book Value | $34,019.90 |
| Machinery & Equipment | 14Ei23A-2 Agilent HPLC (#2) | North Carolina | $34,019.90 | Net Book Value | $34,019.90 |
| Machinery & Equipment | 14Ei24 - Vacuum Tank Capability Project | North Carolina | $4,560.72 | Net Book Value | $4,560.72 |
| Machinery & Equipment | 14Ei26 - Microscope - Scioderm | North Carolina | $42,461.42 | Net Book Value | $42,461.42 |
| Machinery & Equipment | 14Ei28 - Versator - For de-aerating Elanco Batches | North Carolina | $14,307.81 | Net Book Value | $14,307.81 |
| Machinery & Equipment | 14Ei30 - Boiler-Wall Stack, Feed sys, cond pump | North Carolina | $1,490.62 | Net Book Value | $1,490.62 |
| Machinery & Equipment | 14Ei35 - Foot Powder Project - Equipment | North Carolina | $27,016.38 | Net Book Value | $27,016.38 |
| Machinery & Equipment | 14Ei37 - Light Box - BE Powders | North Carolina | $4,229.08 | Net Book Value | $4,229.08 |
| Machinery & Equipment | 150 Gallon Stainless Steel | North Carolina | $1,384.63 | Net Book Value | $1,384.63 |
| Machinery & Equipment | 15Ei01 - Stability Chamber 8x8 Biocold Walk-In & C | North Carolina | $42,722.66 | Net Book Value | $42,722.66 |
| Machinery & Equipment | 15Ei03 - GC HeadSpace | North Carolina | $52,325.99 | Net Book Value | $52,325.99 |
| Machinery & Equipment | 15Ei10 - Dapsone/Live Oak Pharmaceuticals inc. | North Carolina | $25,948.97 | Net Book Value | $25,948.97 |
| Machinery & Equipment | 15Ei11 - IWK Tube Filler Tooling | North Carolina | $16,308.61 | Net Book Value | $16,308.61 |
| Machinery & Equipment | 15Ei13 - 100HP Ingersoll-Rand Air Compressor upgra | North Carolina | $5,744.57 | Net Book Value | $5,744.57 |
| Machinery & Equipment | 15Ei15 - Insulation for Cooling Tower Pipes | North Carolina | $6,453.27 | Net Book Value | $6,453.27 |
| Machinery & Equipment | 15Ei19 - Novan Equipment | North Carolina | $28,311.58 | Net Book Value | $28,311.58 |
| Machinery & Equipment | 15Ei25 - CP3 Blister Machine | North Carolina | $1,525.52 | Net Book Value | $1,525.52 |
| Machinery & Equipment | 15Ei29 - IMA inline capper on line 10 | North Carolina | $6,675.08 | Net Book Value | $6,675.08 |
| Machinery & Equipment | 15Ei30 - Quadrel Q65 Label Machine through M-Pack | North Carolina | $19,977.50 | Net Book Value | $19,977.50 |

In re: Ei LLC
Case No. 18-50945
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Detail | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Machinery & Equipment | 15Ei31Acasi GI3300 Auto Pressure Overflow Filler | North Carolina | $15,451.10 | Net Book Value | $15,451.10 |
| Machinery & Equipment | 15Ei33 - 3 Acasi Inline Torque Units | North Carolina | $48,169.89 | Net Book Value | $48,169.89 |
| Machinery & Equipment | 15Ei35 - Ross Horizontal Inline High Sheer Mixer | North Carolina | $12,230.52 | Net Book Value | $12,230.52 |
| Machinery & Equipment | 15Ei36 - Grizzly Milling Machine | North Carolina | $3,908.48 | Net Book Value | $3,908.48 |
| Machinery & Equipment | 15Ei40 - Waukesha U1-60 Positive Displacement Pump | North Carolina | $11,869.00 | Net Book Value | $11,869.00 |
| Machinery & Equipment | 16-06Ei Waste Water System Expansion | North Carolina | $39,527.55 | Net Book Value | $39,527.55 |
| Machinery & Equipment | 16-18A-R&D Expansion | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | 16-49Ei - Hi-Speed Checking Weighing Upgrade | North Carolina | $20,337.29 | Net Book Value | $20,337.29 |
| Machinery & Equipment | 16-61Ei Covectra - Product Serialization System | North Carolina | $176,826.86 | Net Book Value | $176,826.86 |
| Machinery & Equipment | 16-62Ei Batching/Compounding Department - Floors | North Carolina | $10,444.91 | Net Book Value | $10,444.91 |
| Machinery & Equipment | 16-63Ei - Forklift purchases to replace rentals | North Carolina | $70,374.70 | Net Book Value | $70,374.70 |
| Machinery & Equipment | 16-67Ei Air Compressor/ Building 2 | North Carolina | $49,724.49 | Net Book Value | $49,724.49 |
| Machinery & Equipment | 16-70Ei -  DHE Nasal Spay Tank - Wilshire | North Carolina | $12,216.50 | Net Book Value | $12,216.50 |
| Machinery & Equipment | 16-72Ei - Prosys Run 2 Different Size Tubes | North Carolina | $12,216.50 | Net Book Value | $12,216.50 |
| Machinery & Equipment | 16-78Ei Rdnf-80B Tube Filling/Sealing Machine Plus | North Carolina | $86,941.62 | Net Book Value | $86,941.62 |
| Machinery & Equipment | 16-79Ei - Quadrel Moduline Front/Back Labeler | North Carolina | $40,188.25 | Net Book Value | $40,188.25 |
| Machinery & Equipment | 16-80Ei-Mokon - Dr Series Duratherm | North Carolina | $5,201.28 | Net Book Value | $5,201.28 |
| Machinery & Equipment | 16-82Ei - Temp Control & Alert System | North Carolina | $3,401.83 | Net Book Value | $3,401.83 |
| Machinery & Equipment | 16Ei02 - Install of E Suite chiller, piping, elect | North Carolina | $3,654.00 | Net Book Value | $3,654.00 |
| Machinery & Equipment | 16Ei07-1200 Gallon Tank Installation,Etc. | North Carolina | $10,057.63 | Net Book Value | $10,057.63 |
| Machinery & Equipment | 16Ei08 - 1300 Gallon Tank Installation | North Carolina | $129,448.16 | Net Book Value | $129,448.16 |
| Machinery & Equipment | 16Ei10-Quadrel Front/Back Wrap Labeling Machine | North Carolina | $41,923.60 | Net Book Value | $41,923.60 |
| Machinery & Equipment | 16Ei11 - Interpak USA 2024-SB Uniform Auto Belt Dr | North Carolina | $5,648.18 | Net Book Value | $5,648.18 |
| Machinery & Equipment | 16Ei12 -Labelmate USA Model RRC-330-AU Label Count | North Carolina | $3,014.81 | Net Book Value | $3,014.81 |
| Machinery & Equipment | 16Ei13-Auto Labe 560 SemiAuto Tamp Labeling System | North Carolina | $5,990.43 | Net Book Value | $5,990.43 |
| Machinery & Equipment | 16Ei15 - W250 Mill Repair for Batching Department | North Carolina | $14,946.13 | Net Book Value | $14,946.13 |
| Machinery & Equipment | 16Ei15A-Part 2 W250 Mill Repair for Batching | North Carolina | $8,697.08 | Net Book Value | $8,697.08 |
| Machinery & Equipment | 16Ei19 - Zeiss Microscope Stage | North Carolina | $14,103.70 | Net Book Value | $14,103.70 |
| Machinery & Equipment | 16Ei23 - Pouch Sealer Used - From Piedmont | North Carolina | $3,416.18 | Net Book Value | $3,416.18 |
| Machinery & Equipment | 16Ei24-IVEK Corp Motor/Base & Pump | North Carolina | $2,536.38 | Net Book Value | $2,536.38 |
| Machinery & Equipment | 16Ei27 - M-Pack - Quadrel E100 Label Machine | North Carolina | $7,650.68 | Net Book Value | $7,650.68 |
| Machinery & Equipment | 16Ei29 - Keyence - Vision Parts, Software, Etc. | North Carolina | $8,097.43 | Net Book Value | $8,097.43 |
| Machinery & Equipment | 16Ei30 - IWK TZT Feeder Parts Etc. | North Carolina | $7,086.96 | Net Book Value | $7,086.96 |
| Machinery & Equipment | 16Ei32-Homoginizer HSM-410 Horizontal High Mixer | North Carolina | $15,865.41 | Net Book Value | $15,865.41 |
| Machinery & Equipment | 16Ei34-Kaps-All Bottle Neck Clamp & Guide | North Carolina | $1,758.94 | Net Book Value | $1,758.94 |
| Machinery & Equipment | 16Ei35 - Ceva Meloxidyl Project | North Carolina | $39,768.91 | Net Book Value | $39,768.91 |
| Machinery & Equipment | 16Ei37- VideoJet - VJ 1520, std, with add ons | North Carolina | $7,908.47 | Net Book Value | $7,908.47 |
| Machinery & Equipment | 16Ei40 - Covectra - Pilot Line Demo | North Carolina | $20,581.36 | Net Book Value | $20,581.36 |
| Machinery & Equipment | 16Ei41-Arena Prod-Collapsible Totes for Batching | North Carolina | $61,405.15 | Net Book Value | $61,405.15 |

In re: Ei LLC
Case No. 18-50945
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Detail | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Machinery & Equipment | 16Ei42-PQ TANK 6-MOVING TO Ei GET UP RUNNING | North Carolina | $9,739.74 | Net Book Value | $9,739.74 |
| Machinery & Equipment | 16Ei51-Agilent Infinity II Flexible Pump, Hardware | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | 16Ei52-IWK 4 filler - Hot Air Nozzle Assembly | North Carolina | $4,408.69 | Net Book Value | $4,408.69 |
| Machinery & Equipment | 16Ei53 - IWK 4 filler - Fill Cam | North Carolina | $3,596.29 | Net Book Value | $3,596.29 |
| Machinery & Equipment | 16Ei54 - IWK 1 - Pump Rebuild | North Carolina | $2,209.59 | Net Book Value | $2,209.59 |
| Machinery & Equipment | 16Ei55 - OHAUS SPX622 - Balance | North Carolina | $2,480.51 | Net Book Value | $2,480.51 |
| Machinery & Equipment | 16Ei56-IWK 3 Filler - Tube Holder Assembly | North Carolina | $2,673.69 | Net Book Value | $2,673.69 |
| Machinery & Equipment | 16Ei57- Norden 3 Tray for Vectra Tube & Tray 1st | North Carolina | $1,980.36 | Net Book Value | $1,980.36 |
| Machinery & Equipment | 16Ei58 - AutoLabe 8 - Bearings, Idler Shaft, Drive | North Carolina | $1,730.15 | Net Book Value | $1,730.15 |
| Machinery & Equipment | 16Ei59 - IMA 10 - Motor | North Carolina | $4,630.74 | Net Book Value | $4,630.74 |
| Machinery & Equipment | 16Ei69 - Hydra-Lift Karrier 400A | North Carolina | $2,781.75 | Net Book Value | $2,781.75 |
| Machinery & Equipment | 16Ei71 - ROSS MIXER | North Carolina | $7,098.15 | Net Book Value | $7,098.15 |
| Machinery & Equipment | 17-04Ei - Scissor Lift Electric/ Skyjack | North Carolina | $6,904.97 | Net Book Value | $6,904.97 |
| Machinery & Equipment | 17-10Ei - Nitogen Generator Nm32La-110V | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | 17-12Ei 10Hp 19Rm Nord Clincher Gearmotor | North Carolina | $5,341.06 | Net Book Value | $5,341.06 |
| Machinery & Equipment | 17-13Ei -Auto Labe Model 560 Semi Auto Tamp/Labler | North Carolina | $12,490.59 | Net Book Value | $12,490.59 |
| Machinery & Equipment | 17-14Ei - Gc 7890 System | North Carolina | $43,735.39 | Net Book Value | $43,735.39 |
| Machinery & Equipment | 17-18Ei Tc-34M Hugger Belt Coneyor | North Carolina | $25,166.04 | Net Book Value | $25,166.04 |
| Machinery & Equipment | 17-20Ei-Terco Bov Charger/1 Product Fill Station | North Carolina | $16,397.35 | Net Book Value | $16,397.35 |
| Machinery & Equipment | 17-24Ei  2695 Sample Heater/Cooler Qty 9 & | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | 17-25Ei Headspace Sampler & All It Comes W/8 Port | North Carolina | $31,880.22 | Net Book Value | $31,880.22 |
| Machinery & Equipment | 17-26Ei Heratherm Compact Microbiological | North Carolina | $34,436.64 | Net Book Value | $34,436.64 |
| Machinery & Equipment | 17-28Ei Hyt Potable Radio Uhf/ Hytera 16 Channel | North Carolina | $3,747.65 | Net Book Value | $3,747.65 |
| Machinery & Equipment | 17-30Ei Tube Hldrs,Metal Tube,Hldr Inserts 2 Sets | North Carolina | $8,622.32 | Net Book Value | $8,622.32 |
| Machinery & Equipment | 17-31Ei Pump 2.5"T/C Single O-Ring,Viton,Zirconia | North Carolina | $6,279.12 | Net Book Value | $6,279.12 |
| Machinery & Equipment | 17-32Ei -Ctrlr Mdl, Ds3009,Sty B W/Supplies 1 Of 2 | North Carolina | $9,285.06 | Net Book Value | $9,285.06 |
| Machinery & Equipment | 17-33Ei -Ctrlr Mdl, Ds3009,Sty B W/Supplies 2 Of 2 | North Carolina | $5,750.71 | Net Book Value | $5,750.71 |
| Machinery & Equipment | 17-34Ei 6 Hitachi Ux-B Printer System & Supplies | North Carolina | $40,179.18 | Net Book Value | $40,179.18 |
| Machinery & Equipment | 17-35Ei 4 Hplc Systems | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | 17-40Ei Rebuild For Iwk Tube Filling Machine | North Carolina | $16,990.33 | Net Book Value | $16,990.33 |
| Machinery & Equipment | 17-44Ei - 316 Ss Fab Tank Lid-160Gal (Bm-97-12-A) | North Carolina | $6,212.17 | Net Book Value | $6,212.17 |
| Machinery & Equipment | 17-45Ei Pc Connection Scanners | North Carolina | $13,022.58 | Net Book Value | $13,022.58 |
| Machinery & Equipment | 17-46Ei-Empower 3 Data Collection System Validatin | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | 17-47Ei Water Purification System And All Supplies | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | 17-49Ei-17Pd0399-1 Cognex Vv900, Service/Upgrade | North Carolina | $4,695.69 | Net Book Value | $4,695.69 |
| Machinery & Equipment | 17-55Ei-Drum Lift / Animal Health Line | North Carolina | $2,985.97 | Net Book Value | $2,985.97 |
| Machinery & Equipment | 17-56Ei - Iwk Filter Parts For Ceva Ah | North Carolina | $28,904.13 | Net Book Value | $28,904.13 |
| Machinery & Equipment | 18995 Rotor 8S&F 100 Multiwave 3000 | North Carolina | $2,533.46 | Net Book Value | $2,533.46 |
| Machinery & Equipment | 20' Storage Container | North Carolina | $42.00 | Net Book Value | $42.00 |

**In re: Ei LLC**
**Case No. 18-50945**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Detail | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Machinery & Equipment | 20' Storage Container | North Carolina | $42.00 | Net Book Value | $42.00 |
| Machinery & Equipment | 2008-xx-xxx-Misc Equipment less correct prior 3684 | North Carolina | $31,268.66 | Net Book Value | $31,268.66 |
| Machinery & Equipment | 2009-10-0005-QC-HPLC's | North Carolina | $39,208.84 | Net Book Value | $39,208.84 |
| Machinery & Equipment | 2009-20-0010 Graceway Estrasorb | North Carolina | $101,015.87 | Net Book Value | $101,015.87 |
| Machinery & Equipment | 2009-20-0010 Graceway Estrasorb | North Carolina | $12,404.90 | Net Book Value | $12,404.90 |
| Machinery & Equipment | 2009-30-0002-BE CLG Equipment Modifications | North Carolina | $70,280.69 | Net Book Value | $70,280.69 |
| Machinery & Equipment | 2009-30-0008-Modify Graceway Lab | North Carolina | $1,465.80 | Net Book Value | $1,465.80 |
| Machinery & Equipment | 2010-10-0001-Bottle Filling Capability Improvement | North Carolina | $351,046.10 | Net Book Value | $351,046.10 |
| Machinery & Equipment | 2010-10-0018-QC-Balance | North Carolina | $4,019.30 | Net Book Value | $4,019.30 |
| Machinery & Equipment | 2010-10-0019-Drum Hot Box | North Carolina | $4,495.80 | Net Book Value | $4,495.80 |
| Machinery & Equipment | 2010-10-0021-TOC Analyzer | North Carolina | $10,933.94 | Net Book Value | $10,933.94 |
| Machinery & Equipment | 2010-10-0022H Summit Vet Equipment | North Carolina | $15,264.00 | Net Book Value | $15,264.00 |
| Machinery & Equipment | 2010-10-0025-Obagi Batching Tank | North Carolina | $14,963.59 | Net Book Value | $14,963.59 |
| Machinery & Equipment | 2010-30-0005-TFS-10 Tube Filler | North Carolina | $87,973.89 | Net Book Value | $87,973.89 |
| Machinery & Equipment | 2010-XX-XXXX-General Spending | North Carolina | $2,377.39 | Net Book Value | $2,377.39 |
| Machinery & Equipment | 2010-XX-XXXX-Ivision Server Racks | North Carolina | $4,573.49 | Net Book Value | $4,573.49 |
| Machinery & Equipment | 2011-10-0001 1200 Gallon Batch Tank | North Carolina | $99,738.79 | Net Book Value | $99,738.79 |
| Machinery & Equipment | 2011-10-0006-Autoinjector | North Carolina | $4,185.04 | Net Book Value | $4,185.04 |
| Machinery & Equipment | 2011-10-0008 Mettler Toledo XP205 | North Carolina | $4,712.12 | Net Book Value | $4,712.12 |
| Machinery & Equipment | 2011-10-0015-Lace Box | North Carolina | $2,496.53 | Net Book Value | $2,496.53 |
| Machinery & Equipment | 2011-10-0020 Flex Fill Shrink Sleeve | North Carolina | $66,591.67 | Net Book Value | $66,591.67 |
| Machinery & Equipment | 2011-50-0007-Thermal Conductivity Detector | North Carolina | $1,533.14 | Net Book Value | $1,533.14 |
| Machinery & Equipment | 2012-10-001B TFS-10 Filler B | North Carolina | $174,917.82 | Net Book Value | $174,917.82 |
| Machinery & Equipment | 2012-10-0020 Two Stability Chambers | North Carolina | $58,572.58 | Net Book Value | $58,572.58 |
| Machinery & Equipment | 2012-10-0024-15 Cubic FT Stability Chamber | North Carolina | $4,051.45 | Net Book Value | $4,051.45 |
| Machinery & Equipment | 2012-10-0030 Plant Communications | North Carolina | $10,898.87 | Net Book Value | $10,898.87 |
| Machinery & Equipment | 2012-10-0031 Batch Tank Replacement | North Carolina | $26,821.82 | Net Book Value | $26,821.82 |
| Machinery & Equipment | 2012-10-0034 HPLC PDA Detectors | North Carolina | $39,706.85 | Net Book Value | $39,706.85 |
| Machinery & Equipment | 2012-30-0015 Customer Growth Capital | North Carolina | $105,765.04 | Net Book Value | $105,765.04 |
| Machinery & Equipment | 2012-30-0036 Batching/R&D Equipment | North Carolina | $34,623.89 | Net Book Value | $34,623.89 |
| Machinery & Equipment | 2013-10-0002-High Viscosity (Packaging) | North Carolina | $7,241.01 | Net Book Value | $7,241.01 |
| Machinery & Equipment | 2013-10-0013 R & D Photo Stability Chamber | North Carolina | $18,105.96 | Net Book Value | $18,105.96 |
| Machinery & Equipment | 2013-10-0018 Quadro Machine | North Carolina | $21,533.04 | Net Book Value | $21,533.04 |
| Machinery & Equipment | 2013-10-0019-Cooling Tower For Manufacturing | North Carolina | $26,548.14 | Net Book Value | $26,548.14 |
| Machinery & Equipment | 2013-10-0020-Line Automation-Conveyors | North Carolina | $10,932.79 | Net Book Value | $10,932.79 |
| Machinery & Equipment | 2013-10-0021-100 HP Compressor | North Carolina | $31,855.05 | Net Book Value | $31,855.05 |
| Machinery & Equipment | 2013-10-0024 ING Cartoner and Osmometer | North Carolina | $3,664.62 | Net Book Value | $3,664.62 |
| Machinery & Equipment | 2013-10-0025-Aesus AF1 Gear Filler | North Carolina | $3,683.93 | Net Book Value | $3,683.93 |
| Machinery & Equipment | 2013-10-0026-Blister Packaging Line | North Carolina | $291,032.04 | Net Book Value | $291,032.04 |

In re: Ei LLC
Case No. 18-50945
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Detail | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Machinery & Equipment | 2013-10-0028A-Old Estrasorb Valves | North Carolina | $6,107.70 | Net Book Value | $6,107.70 |
| Machinery & Equipment | 2013-10-0028B-Old Estrasorb Pouching System | North Carolina | $62,291.78 | Net Book Value | $62,291.78 |
| Machinery & Equipment | 2013-10-0028C Old Estrasorb Pressure Gauge | North Carolina | $15,269.26 | Net Book Value | $15,269.26 |
| Machinery & Equipment | 2013-10-0028D- Old Estrasorb HVAC Returns/Scale | North Carolina | $18,323.10 | Net Book Value | $18,323.10 |
| Machinery & Equipment | 2013-10-0028E-Old Estrasorb PRM Indicators | North Carolina | $15,269.26 | Net Book Value | $15,269.26 |
| Machinery & Equipment | 2013-10-0028F-Old Estrasorb Tanks/Load Cells | North Carolina | $124,583.55 | Net Book Value | $124,583.55 |
| Machinery & Equipment | 2013-30-0011A Customer Growth Capital | North Carolina | $12,771.89 | Net Book Value | $12,771.89 |
| Machinery & Equipment | 26 Pre-Owner Gravity Roller Conveyors | North Carolina | $65.70 | Net Book Value | $65.70 |
| Machinery & Equipment | 2-7'6 Conveyors | North Carolina | $81.15 | Net Book Value | $81.15 |
| Machinery & Equipment | 2-Channel UV/VIS Detector | North Carolina | $77.91 | Net Book Value | $77.91 |
| Machinery & Equipment | 3' Mini Conveyor; 2 8' Mini Conveyor | North Carolina | $57.79 | Net Book Value | $57.79 |
| Machinery & Equipment | 300g D7S Kettle | North Carolina | $252.73 | Net Book Value | $252.73 |
| Machinery & Equipment | 30g Supply Tank | North Carolina | $39.14 | Net Book Value | $39.14 |
| Machinery & Equipment | 316 Stainless Jacketed Triple Motion Kettle | North Carolina | $626.12 | Net Book Value | $626.12 |
| Machinery & Equipment | 515 HPLC Pump | North Carolina | $35.90 | Net Book Value | $35.90 |
| Machinery & Equipment | 6890 Universal FID with EPC (2) | North Carolina | $941.55 | Net Book Value | $941.55 |
| Machinery & Equipment | 7'6 Conveyor | North Carolina | $38.77 | Net Book Value | $38.77 |
| Machinery & Equipment | 7'6 Conveyor | North Carolina | $38.77 | Net Book Value | $38.77 |
| Machinery & Equipment | 7'6 Conveyor | North Carolina | $84.72 | Net Book Value | $84.72 |
| Machinery & Equipment | A/C for Batching Suites W/H 5 | North Carolina | $1,697.55 | Net Book Value | $1,697.55 |
| Machinery & Equipment | Admix Rotosolver w 3 Upper Foil | North Carolina | $66.41 | Net Book Value | $66.41 |
| Machinery & Equipment | Agilent 7890B Series GC Custom 2 of 4 | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Agilent 7890B Series GC Custom 3 of 4 | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Agilent 7890B Series GC Custom 4 of 4 | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Agilent 789B Series GC Custom 1 of 4 | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Agilent Technologies | North Carolina | $6,333.29 | Net Book Value | $6,333.29 |
| Machinery & Equipment | Air Circulation Blower | North Carolina | $44.53 | Net Book Value | $44.53 |
| Machinery & Equipment | Air Conditioning System Chemical | North Carolina | $105.54 | Net Book Value | $105.54 |
| Machinery & Equipment | Air FLow System Model PAC-91-S | North Carolina | $122.78 | Net Book Value | $122.78 |
| Machinery & Equipment | Air Ideal Air Sampler for 100MM Plates | North Carolina | $990.62 | Net Book Value | $990.62 |
| Machinery & Equipment | AMP gas generator and installation (100) | North Carolina | $49.91 | Net Book Value | $49.91 |
| Machinery & Equipment | Auto MAte Model AM-250 Smart Seal | North Carolina | $1,332.01 | Net Book Value | $1,332.01 |
| Machinery & Equipment | Autolabe (3 Labelers) | North Carolina | $123.85 | Net Book Value | $123.85 |
| Machinery & Equipment | Autolabe (Split Conveyor) | North Carolina | $70.37 | Net Book Value | $70.37 |
| Machinery & Equipment | AutoLabe Variable Speed 6'x7.5 | North Carolina | $85.08 | Net Book Value | $85.08 |
| Machinery & Equipment | Automatic Labeler | North Carolina | $931.61 | Net Book Value | $931.61 |
| Machinery & Equipment | Automatic Power Filler | North Carolina | $224.73 | Net Book Value | $224.73 |
| Machinery & Equipment | Balance 120g/41g x 1mg/1mg x X5105DU | North Carolina | $876.81 | Net Book Value | $876.81 |
| Machinery & Equipment | Balance XS225DU | North Carolina | $0.00 | Net Book Value | $0.00 |

**In re: Ei LLC**
**Case No. 18-50945**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Detail | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Machinery & Equipment | Balance XS3DU | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Bayer Printer Ribbon - 15Ei18 | North Carolina | $1,531.37 | Net Book Value | $1,531.37 |
| Machinery & Equipment | Bayer/Otic Project - 15Ei09 | North Carolina | $42,923.20 | Net Book Value | $42,923.20 |
| Machinery & Equipment | Beaseler Shrink Tunnel (Pkg) | North Carolina | $35.90 | Net Book Value | $35.90 |
| Machinery & Equipment | Bivans Tuckomatic 54L | North Carolina | $144.32 | Net Book Value | $144.32 |
| Machinery & Equipment | Blender | North Carolina | $1,185.24 | Net Book Value | $1,185.24 |
| Machinery & Equipment | BT Prime Mover Pallet Truck | North Carolina | $51.70 | Net Book Value | $51.70 |
| Machinery & Equipment | Capping Spindle Assembly (Warehouse 2) | North Carolina | $947.09 | Net Book Value | $947.09 |
| Machinery & Equipment | CC Piston Pump Assembly (95) | North Carolina | $531.70 | Net Book Value | $531.70 |
| Machinery & Equipment | Cesco Inv#0093806 (PO# 22762) +16945 | North Carolina | $179.15 | Net Book Value | $179.15 |
| Machinery & Equipment | Chiller / Heater - 15Ei16 (2) | North Carolina | $6,807.86 | Net Book Value | $6,807.86 |
| Machinery & Equipment | Cold Tech Six Door 2/3 Refrigerator | North Carolina | $37.69 | Net Book Value | $37.69 |
| Machinery & Equipment | Color Tools Express System | North Carolina | $47.75 | Net Book Value | $47.75 |
| Machinery & Equipment | Column Heater/Empower Workgroup Surtability | North Carolina | $1,500.68 | Net Book Value | $1,500.68 |
| Machinery & Equipment | Comp Air Screw Compressor | North Carolina | $86.87 | Net Book Value | $86.87 |
| Machinery & Equipment | Compare CX-300 Elminator & Ins | North Carolina | $33.02 | Net Book Value | $33.02 |
| Machinery & Equipment | Completion of Phase II: Billings 26% | North Carolina | $73.61 | Net Book Value | $73.61 |
| Machinery & Equipment | Compressed Air | North Carolina | $99.45 | Net Book Value | $99.45 |
| Machinery & Equipment | Counter Tops WH#2 | North Carolina | $382.16 | Net Book Value | $382.16 |
| Machinery & Equipment | Customer Growth Capital CAR 2011-10-0016 | North Carolina | $76,149.46 | Net Book Value | $76,149.46 |
| Machinery & Equipment | D31 Karl Fisher Volumetric Titrator | North Carolina | $750.47 | Net Book Value | $750.47 |
| Machinery & Equipment | Data Gaurd for 500 RL PM Agreement | North Carolina | $110.93 | Net Book Value | $110.93 |
| Machinery & Equipment | Data Writer RS-P26/03 - 1 of 4 | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Data Writer RS-P26/03 - 2 of 4 | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Data Writer RS-P26/03 - 3 of 4 | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Data Writer RS-P26/03 - 4 of 4 | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Data Writer USB-P25/03 - 1 of 2 | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Data Writer USB-P25/03 - 2 of 2 | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | DH Griffin Used Equipment | North Carolina | $161.92 | Net Book Value | $161.92 |
| Machinery & Equipment | Dh Griffin Used Equipment -Misc labware (PO#22023) | North Carolina | $234.42 | Net Book Value | $234.42 |
| Machinery & Equipment | DI Water System | North Carolina | $42.72 | Net Book Value | $42.72 |
| Machinery & Equipment | Drum Rotator poly Drum Option for Rotator | North Carolina | $606.47 | Net Book Value | $606.47 |
| Machinery & Equipment | DV1 VISCOMETER IQ,OQ,PQ | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | DV3T RHEOMETER IQ,OQ,PQ | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Elanco Track and Trace Printer - 15Ei21 | North Carolina | $1,942.34 | Net Book Value | $1,942.34 |
| Machinery & Equipment | ELF Capper Rebuild/Improvements | North Carolina | $122.78 | Net Book Value | $122.78 |
| Machinery & Equipment | Empower 2 Workgroup 2 Node Preconfigured System | North Carolina | $7,233.64 | Net Book Value | $7,233.64 |
| Machinery & Equipment | Enercon Super Seal 50-Waterless | North Carolina | $84.01 | Net Book Value | $84.01 |
| Machinery & Equipment | Enercon Ultrasonic Sealer | North Carolina | $76.10 | Net Book Value | $76.10 |

**In re: Ei LLC**
**Case No. 18-50945**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Detail | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Machinery & Equipment | Enercon Ultrasonic Sealer | North Carolina | $81.86 | Net Book Value | $81.86 |
| Machinery & Equipment | Engineered Handling Inv #4626 (PO 20812) | North Carolina | $33.75 | Net Book Value | $33.75 |
| Machinery & Equipment | Equipment (MG Company) | North Carolina | $34.83 | Net Book Value | $34.83 |
| Machinery & Equipment | Equipment (MG Company) | North Carolina | $37.33 | Net Book Value | $37.33 |
| Machinery & Equipment | Equipment Moved to Research Center | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Eurostar 60 Control EC S001 - 1 of 10 | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Eurostar 60 Control EC S001 - 10 of 10 | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Eurostar 60 Control EC S001 - 2 of 10 | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Eurostar 60 Control EC S001 - 3 of 10 | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Eurostar 60 Control EC S001 - 4 of 10 | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Eurostar 60 Control EC S001 - 5 of 10 | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Eurostar 60 Control EC S001 - 6 of 10 | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Eurostar 60 Control EC S001 - 7 of 10 | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Eurostar 60 Control EC S001 - 8 of 10 | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Eurostar 60 Control EC S001 - 9 of 10 | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Excel 1701 Videojet | North Carolina | $75.03 | Net Book Value | $75.03 |
| Machinery & Equipment | Excel 1701Videojet (Refurbished) | North Carolina | $54.57 | Net Book Value | $54.57 |
| Machinery & Equipment | Exel Videojet | North Carolina | $54.57 | Net Book Value | $54.57 |
| Machinery & Equipment | Feed System Model FS-A-48 | North Carolina | $67.49 | Net Book Value | $67.49 |
| Machinery & Equipment | Feed Systems Models FS-A-48 | North Carolina | $733.86 | Net Book Value | $733.86 |
| Machinery & Equipment | Filler Valves | North Carolina | $4,076.27 | Net Book Value | $4,076.27 |
| Machinery & Equipment | Filling Line (KWA) | North Carolina | $157.61 | Net Book Value | $157.61 |
| Machinery & Equipment | Flow Rack System | North Carolina | $54.21 | Net Book Value | $54.21 |
| Machinery & Equipment | Flow Rack System | North Carolina | $60.68 | Net Book Value | $60.68 |
| Machinery & Equipment | Follow Switch 300' Sheild Control Cable | North Carolina | $1,512.02 | Net Book Value | $1,512.02 |
| Machinery & Equipment | Forklift (TM-155-TM247) | North Carolina | $84.01 | Net Book Value | $84.01 |
| Machinery & Equipment | Forklift+battery (WH4) | North Carolina | $34.83 | Net Book Value | $34.83 |
| Machinery & Equipment | Frain Inv 160306 Used Accraply 2000B Labler 2035 | North Carolina | $131.03 | Net Book Value | $131.03 |
| Machinery & Equipment | G & S Metal Invoice #1019612 Air Handling System | North Carolina | $286.86 | Net Book Value | $286.86 |
| Machinery & Equipment | Gap Transp | North Carolina | $817.79 | Net Book Value | $817.79 |
| Machinery & Equipment | Gap Transporter | North Carolina | $1,060.62 | Net Book Value | $1,060.62 |
| Machinery & Equipment | GC 8port Serial Card Empower option PQ | North Carolina | $42.72 | Net Book Value | $42.72 |
| Machinery & Equipment | GC System (Agilent) | North Carolina | $291.87 | Net Book Value | $291.87 |
| Machinery & Equipment | GE Sensing Inv (PO#22353) CTR-40 Temp | North Carolina | $92.62 | Net Book Value | $92.62 |
| Machinery & Equipment | GE Sensing Inv (PO#22353) IRTD 400 Standard | North Carolina | $33.39 | Net Book Value | $33.39 |
| Machinery & Equipment | GE Sensing Inv 4122738 (PO#22353) Kayne Validator | North Carolina | $107.70 | Net Book Value | $107.70 |
| Machinery & Equipment | GE Sensing Inv 4122738 (PO#22353) LTR-40/140 | North Carolina | $70.37 | Net Book Value | $70.37 |
| Machinery & Equipment | Gear Main Recerse Rotator for MC Capper | North Carolina | $373.85 | Net Book Value | $373.85 |
| Machinery & Equipment | Gear-main reserve rotat (for MC Capper) | North Carolina | $418.16 | Net Book Value | $418.16 |

**In re: Ei LLC**
**Case No. 18-50945**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Detail | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Machinery & Equipment | Gettinge USA Inv 8036644 8036645 8037278 (PO22104) | North Carolina | $448.04 | Net Book Value | $448.04 |
| Machinery & Equipment | Greerco Standard Model W750 H w/lip Seal w/freight | North Carolina | $7,937.60 | Net Book Value | $7,937.60 |
| Machinery & Equipment | Greerco W250HB Colloid Mill | North Carolina | $107.70 | Net Book Value | $107.70 |
| Machinery & Equipment | Haake - 1290 Infinity II Multicolumn Thermostat | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | HAAKE MARS 40 Package | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Harland Orion Labeling Machine | North Carolina | $851.56 | Net Book Value | $851.56 |
| Machinery & Equipment | Harmony Labs: Phase Two | North Carolina | $191.34 | Net Book Value | $191.34 |
| Machinery & Equipment | Head MC300 Rotary Capper (4) | North Carolina | $21,032.50 | Net Book Value | $21,032.50 |
| Machinery & Equipment | Head Semit Automatic Filler (8) | North Carolina | $136.41 | Net Book Value | $136.41 |
| Machinery & Equipment | Heat Tunnel Kitting Conveyor | North Carolina | $1,113.24 | Net Book Value | $1,113.24 |
| Machinery & Equipment | Heated Jaws for Tonazzi#2 (Pkg) | North Carolina | $87.23 | Net Book Value | $87.23 |
| Machinery & Equipment | Hi Tech Trader (2) HPLC's | North Carolina | $4,547.12 | Net Book Value | $4,547.12 |
| Machinery & Equipment | HiBar Metering Pump Model 1BRV | North Carolina | $40.93 | Net Book Value | $40.93 |
| Machinery & Equipment | High Speed Rollup Doors | North Carolina | $2,460.26 | Net Book Value | $2,460.26 |
| Machinery & Equipment | Hinged Cassette/Full Set of Size Parts/Tube Holder | North Carolina | $6,028.03 | Net Book Value | $6,028.03 |
| Machinery & Equipment | Hood (Batching/weigh room) | North Carolina | $50.25 | Net Book Value | $50.25 |
| Machinery & Equipment | Hood For Lab | North Carolina | $965.32 | Net Book Value | $965.32 |
| Machinery & Equipment | Hot/Cold Piping | North Carolina | $38.77 | Net Book Value | $38.77 |
| Machinery & Equipment | HPLC Auto Sampler | North Carolina | $80.07 | Net Book Value | $80.07 |
| Machinery & Equipment | HPLC System | North Carolina | $294.39 | Net Book Value | $294.39 |
| Machinery & Equipment | HPLC System | North Carolina | $255.25 | Net Book Value | $255.25 |
| Machinery & Equipment | HPLC System | North Carolina | $251.66 | Net Book Value | $251.66 |
| Machinery & Equipment | HPLC System w/2840 UV Detector/Classis | North Carolina | $9,956.79 | Net Book Value | $9,956.79 |
| Machinery & Equipment | HPLC System with 2480 UV Detector/Classis | North Carolina | $9,956.79 | Net Book Value | $9,956.79 |
| Machinery & Equipment | HPLC System with 2480 UV Detector/classis | North Carolina | $9,956.79 | Net Book Value | $9,956.79 |
| Machinery & Equipment | HPLC System with 2840 UV Detector/Classis | North Carolina | $9,956.79 | Net Book Value | $9,956.79 |
| Machinery & Equipment | HPLC System with 2840 UV Detector/Classis | North Carolina | $9,956.79 | Net Book Value | $9,956.79 |
| Machinery & Equipment | HPLC System with UV Detector/Classis | North Carolina | $9,956.79 | Net Book Value | $9,956.79 |
| Machinery & Equipment | HPLC Units (4) | North Carolina | $11,697.34 | Net Book Value | $11,697.34 |
| Machinery & Equipment | HVAC Install Ductwork | North Carolina | $197.46 | Net Book Value | $197.46 |
| Machinery & Equipment | HVAC Installation & Insulation | North Carolina | $66.06 | Net Book Value | $66.06 |
| Machinery & Equipment | HVAC Installations-Phase II | North Carolina | $73.61 | Net Book Value | $73.61 |
| Machinery & Equipment | HVAC Pipes Suckwork and Motors | North Carolina | $159.77 | Net Book Value | $159.77 |
| Machinery & Equipment | IMG-500 Gal Water Tank w/accessories and install | North Carolina | $41.29 | Net Book Value | $41.29 |
| Machinery & Equipment | Improvements to Cooling Tower Project #3762 | North Carolina | $4,229.08 | Net Book Value | $4,229.08 |
| Machinery & Equipment | Induction Sealer CAR 2012-30-0015A | North Carolina | $10,011.10 | Net Book Value | $10,011.10 |
| Machinery & Equipment | Industrial Batter Inv 253962 (PO#22365) | North Carolina | $32.68 | Net Book Value | $32.68 |
| Machinery & Equipment | Industrial Truck-Clark Forklift (#2 | North Carolina | $44.53 | Net Book Value | $44.53 |
| Machinery & Equipment | Industrial Truck-Clark Forklift (#2 | North Carolina | $44.53 | Net Book Value | $44.53 |

In re: Ei LLC
**Case No. 18-50945**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Detail | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Machinery & Equipment | Ink Jet Coders - Upgrade to replace existing coder | North Carolina | $13,933.94 | Net Book Value | $13,933.94 |
| Machinery & Equipment | Inkjet Printer Zebra 170 and installation | North Carolina | $38.41 | Net Book Value | $38.41 |
| Machinery & Equipment | Install IEI Prox Pad Plus Card Reader | North Carolina | $39.48 | Net Book Value | $39.48 |
| Machinery & Equipment | Installation for Tane Equipment | North Carolina | $133.55 | Net Book Value | $133.55 |
| Machinery & Equipment | Installation of Empower 2 Workgroup Surability | North Carolina | $1,087.58 | Net Book Value | $1,087.58 |
| Machinery & Equipment | IU 18420192 Upright IBX39096 beam 4x96 | North Carolina | $639.70 | Net Book Value | $639.70 |
| Machinery & Equipment | Kaps All Inv 7215 (PO#21422) (2) Feed Systems | North Carolina | $68.93 | Net Book Value | $68.93 |
| Machinery & Equipment | Kaps All PO 22052 | North Carolina | $424.72 | Net Book Value | $424.72 |
| Machinery & Equipment | Kaps All PO 22063 | North Carolina | $375.52 | Net Book Value | $375.52 |
| Machinery & Equipment | Kapsal (2 Conveyors) | North Carolina | $55.29 | Net Book Value | $55.29 |
| Machinery & Equipment | Karl Fisher Melting Point Refractometer | North Carolina | $142.88 | Net Book Value | $142.88 |
| Machinery & Equipment | Klocker Medjpak (Model PV6-D) | North Carolina | $402.81 | Net Book Value | $402.81 |
| Machinery & Equipment | LAB Semi Automatic Tamp -on Label | North Carolina | $72.52 | Net Book Value | $72.52 |
| Machinery & Equipment | Label Aire 2114M Applicator | North Carolina | $501.24 | Net Book Value | $501.24 |
| Machinery & Equipment | Label Applicator | North Carolina | $44.87 | Net Book Value | $44.87 |
| Machinery & Equipment | Label Counting Label Machine | North Carolina | $232.27 | Net Book Value | $232.27 |
| Machinery & Equipment | Labor & Materials for 36X18 dump station | North Carolina | $9,263.17 | Net Book Value | $9,263.17 |
| Machinery & Equipment | Labor and Materials for dump station | North Carolina | $553.85 | Net Book Value | $553.85 |
| Machinery & Equipment | Lazar Technologies )PO 22554) Refurbished S-30 | North Carolina | $235.87 | Net Book Value | $235.87 |
| Machinery & Equipment | Lift Truck | North Carolina | $118.84 | Net Book Value | $118.84 |
| Machinery & Equipment | Lightin Mixer V5P 11ON (SN 97G) | North Carolina | $34.10 | Net Book Value | $34.10 |
| Machinery & Equipment | Lightnin Mixers VP 110N (2) | North Carolina | $62.46 | Net Book Value | $62.46 |
| Machinery & Equipment | Liquids Cartoner CAR 2011-10-0024 | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | L-Sealer Standard (Pkg) | North Carolina | $73.24 | Net Book Value | $73.24 |
| Machinery & Equipment | LVDV 3 Ultra Viscometer | North Carolina | $512.31 | Net Book Value | $512.31 |
| Machinery & Equipment | LVDV3T Rheometer, TC,PJ,US | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | M100 STD 208/50 PD2 | North Carolina | $744.93 | Net Book Value | $744.93 |
| Machinery & Equipment | Marble Slab - 1 of 2 | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Marble Slab - 2 of 2 | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Materials labor Installation | North Carolina | $440.31 | Net Book Value | $440.31 |
| Machinery & Equipment | Maxima 1010 Vertical Bagging System | North Carolina | $119.55 | Net Book Value | $119.55 |
| Machinery & Equipment | Metro Max I Shelf - 1 of 3 | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Metro Max I Shelf - 2 of 3 | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Metro Max I Shelf - 3 of 3 | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | MGNewell Monark 5.1 Pump & Motor | North Carolina | $36.26 | Net Book Value | $36.26 |
| Machinery & Equipment | Micro Air Model | North Carolina | $211.10 | Net Book Value | $211.10 |
| Machinery & Equipment | Micro Air Model RP06-2-TM-HOP-PG-INTEL | North Carolina | $211.10 | Net Book Value | $211.10 |
| Machinery & Equipment | Microman M10 1-10UL | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Microman M100 10-100UL | North Carolina | $0.00 | Net Book Value | $0.00 |

In re: Ei LLC
Case No. 18-50945
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Detail | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Machinery & Equipment | Microman M250 50-250UL | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Microman M50 20-50UL | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Misc Lot of Equipment | North Carolina | $89.02 | Net Book Value | $89.02 |
| Machinery & Equipment | Misc Rotating Cylinder & Housing | North Carolina | $819.70 | Net Book Value | $819.70 |
| Machinery & Equipment | Mobil Parallel Transfer Unit Crating Cost | North Carolina | $592.62 | Net Book Value | $592.62 |
| Machinery & Equipment | Mobile Paratan Transfer Unit | North Carolina | $540.01 | Net Book Value | $540.01 |
| Machinery & Equipment | Model 60 Iniversal Series 1 Pump SI-FLUID HANDLIN | North Carolina | $118.11 | Net Book Value | $118.11 |
| Machinery & Equipment | Model 680S Automatic Labeling System | North Carolina | $418.96 | Net Book Value | $418.96 |
| Machinery & Equipment | Model 802 Stretch Wrap Machine | North Carolina | $46.32 | Net Book Value | $46.32 |
| Machinery & Equipment | Model AU-6 w/options | North Carolina | $218.27 | Net Book Value | $218.27 |
| Machinery & Equipment | Mokon 310 Custom Water System | North Carolina | $68.22 | Net Book Value | $68.22 |
| Machinery & Equipment | Mokon Durathem Water Unit | North Carolina | $48.83 | Net Book Value | $48.83 |
| Machinery & Equipment | Mokon Water Heater sn#50694 an | North Carolina | $73.95 | Net Book Value | $73.95 |
| Machinery & Equipment | MR 120 Sine 2x2 316 Sanitary Pu | North Carolina | $57.79 | Net Book Value | $57.79 |
| Machinery & Equipment | Napco Incubator-CO2 | North Carolina | $77.91 | Net Book Value | $77.91 |
| Machinery & Equipment | Nasal Spray Tank - 15Ei05 | North Carolina | $11,549.58 | Net Book Value | $11,549.58 |
| Machinery & Equipment | Neslab Chiller | North Carolina | $67.14 | Net Book Value | $67.14 |
| Machinery & Equipment | Norden Tube Filler Letters for Code Block | North Carolina | $703.98 | Net Book Value | $703.98 |
| Machinery & Equipment | Nordenmatic 602 Tube Filing Machine | North Carolina | $18,033.40 | Net Book Value | $18,033.40 |
| Machinery & Equipment | Optima 2100 DV ICP-OES | North Carolina | $1,211.65 | Net Book Value | $1,211.65 |
| Machinery & Equipment | Oven-Multiwave 3000 Microwave w 18995 | North Carolina | $3,187.41 | Net Book Value | $3,187.41 |
| Machinery & Equipment | Overby Inv 072506 PO021421 (3) refurbished | North Carolina | $238.02 | Net Book Value | $238.02 |
| Machinery & Equipment | P700 Cartoner - Scanner Replacement - 15Ei24 | North Carolina | $1,085.24 | Net Book Value | $1,085.24 |
| Machinery & Equipment | Packaging Specialist (2) Refurbushed Video Jets | North Carolina | $128.16 | Net Book Value | $128.16 |
| Machinery & Equipment | Patterson Kelly 20ft Twin Blender | North Carolina | $2,741.57 | Net Book Value | $2,741.57 |
| Machinery & Equipment | Patterson-Kelly Cart Assy | North Carolina | $37.69 | Net Book Value | $37.69 |
| Machinery & Equipment | PDA System | North Carolina | $128.54 | Net Book Value | $128.54 |
| Machinery & Equipment | Perkin Elmer (FTIR) | North Carolina | $236.23 | Net Book Value | $236.23 |
| Machinery & Equipment | pH bench meter SE S400-k | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | pH/Ion bench meter SC S220-K | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Piston Pump Assembly | North Carolina | $684.00 | Net Book Value | $684.00 |
| Machinery & Equipment | Pneumatic Scale | North Carolina | $58.53 | Net Book Value | $58.53 |
| Machinery & Equipment | Pneumatic Scale Mateer Model 1900MLX | North Carolina | $159.77 | Net Book Value | $159.77 |
| Machinery & Equipment | Pneumatic Scale Model 4900 Filing Machine | North Carolina | $515.19 | Net Book Value | $515.19 |
| Machinery & Equipment | PO 29610 Safety Strand/Heavy Duty Stripper | North Carolina | $393.24 | Net Book Value | $393.24 |
| Machinery & Equipment | Precision Balances LM4002T/00 | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Pressure Sensitive Labeler | North Carolina | $2,816.34 | Net Book Value | $2,816.34 |
| Machinery & Equipment | Printer H-Class | North Carolina | $49.18 | Net Book Value | $49.18 |
| Machinery & Equipment | Pump and Motor Monark 5:1 | North Carolina | $531.70 | Net Book Value | $531.70 |

**In re: Ei LLC**
**Case No. 18-50945**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Detail | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Machinery & Equipment | Purified Water System | North Carolina | $334.59 | Net Book Value | $334.59 |
| Machinery & Equipment | Purified Water System CAR#2011-10-0026 | North Carolina | $9,085.32 | Net Book Value | $9,085.32 |
| Machinery & Equipment | Qualification Service for HPLC | North Carolina | $876.81 | Net Book Value | $876.81 |
| Machinery & Equipment | Qualification Service for HPLC | North Carolina | $725.05 | Net Book Value | $725.05 |
| Machinery & Equipment | Qualification Service for HPLC | North Carolina | $695.54 | Net Book Value | $695.54 |
| Machinery & Equipment | Qualification Service for HPLC | North Carolina | $695.54 | Net Book Value | $695.54 |
| Machinery & Equipment | Reb/Translab Model SVS-J Table Top Filler | North Carolina | $36.98 | Net Book Value | $36.98 |
| Machinery & Equipment | Rebuilt Frain Label Air 2114M | North Carolina | $36.98 | Net Book Value | $36.98 |
| Machinery & Equipment | Rebuilt Used Labeler | North Carolina | $44.53 | Net Book Value | $44.53 |
| Machinery & Equipment | Reclass Cpaex Water Inv Miscoded to | North Carolina | $2,783.10 | Net Book Value | $2,783.10 |
| Machinery & Equipment | Reclass HPLC Qualifications | North Carolina | $1,673.52 | Net Book Value | $1,673.52 |
| Machinery & Equipment | Reclass Sign for Front of Building & Installation | North Carolina | $107.70 | Net Book Value | $107.70 |
| Machinery & Equipment | Refurbished 95-45L-301 | North Carolina | $6,006.96 | Net Book Value | $6,006.96 |
| Machinery & Equipment | Remore Platform Scale Chiller Ramp | North Carolina | $309.47 | Net Book Value | $309.47 |
| Machinery & Equipment | Removal of Equipment from Eden Bioscience Plant WA | North Carolina | $98.38 | Net Book Value | $98.38 |
| Machinery & Equipment | Resina Auto In-Line Capping System | North Carolina | $613.90 | Net Book Value | $613.90 |
| Machinery & Equipment | Rewinders HD DMX w/printer H-Class & Software (2) | North Carolina | $1.35 | Net Book Value | $1.35 |
| Machinery & Equipment | RO Membranes CAR 2012-10-0008C | North Carolina | $3,588.16 | Net Book Value | $3,588.16 |
| Machinery & Equipment | Rotary Accumulating Tables Model FS-A-48 | North Carolina | $61.39 | Net Book Value | $61.39 |
| Machinery & Equipment | Rotary Dispensing | North Carolina | $1,124.32 | Net Book Value | $1,124.32 |
| Machinery & Equipment | Rotary Evaporator System CAR# 2011-30-0025 | North Carolina | $7,329.55 | Net Book Value | $7,329.55 |
| Machinery & Equipment | Rotary Unscrammbling Tables (2) | North Carolina | $233.35 | Net Book Value | $233.35 |
| Machinery & Equipment | Rotor, 6 x 50 mL | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | RVDV3T Rheometer, TC,PJ,US | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Sani Unions Gaskets Elbows pipe layer | North Carolina | $512.31 | Net Book Value | $512.31 |
| Machinery & Equipment | Scientific Calibration Inv11956 (PO#22358) | North Carolina | $33.75 | Net Book Value | $33.75 |
| Machinery & Equipment | Semiautomatic Model 560 Label A | North Carolina | $42.72 | Net Book Value | $42.72 |
| Machinery & Equipment | Semiautomatic Model 560 Label A | North Carolina | $42.72 | Net Book Value | $42.72 |
| Machinery & Equipment | Semiautomatic Round Product Labeler | North Carolina | $31.60 | Net Book Value | $31.60 |
| Machinery & Equipment | Service to replace Compressor on Chiller | North Carolina | $63.18 | Net Book Value | $63.18 |
| Machinery & Equipment | Sets of Piston and Sleeve (2) | North Carolina | $479.08 | Net Book Value | $479.08 |
| Machinery & Equipment | Shaker Wrist Action 8FLSK 60CY | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Side Scrape Agitator-Lee | North Carolina | $50.99 | Net Book Value | $50.99 |
| Machinery & Equipment | Sine 316 SS Sanitary Pump | North Carolina | $64.99 | Net Book Value | $64.99 |
| Machinery & Equipment | Sine Pump | North Carolina | $33.02 | Net Book Value | $33.02 |
| Machinery & Equipment | Softwall Clean Room | North Carolina | $86.53 | Net Book Value | $86.53 |
| Machinery & Equipment | Solvent Trak Mobile Phase Recycler | North Carolina | $451.39 | Net Book Value | $451.39 |
| Machinery & Equipment | Solvent Trak Mobile Phase Recycler | North Carolina | $437.55 | Net Book Value | $437.55 |
| Machinery & Equipment | Spindle Assembly (1) | North Carolina | $2,682.99 | Net Book Value | $2,682.99 |

In re: Ei LLC
Case No. 18-50945
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Detail | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Machinery & Equipment | SS 150g Jacketed Tank | North Carolina | $67.85 | Net Book Value | $67.85 |
| Machinery & Equipment | SS 150g Used Lee Model 150D (5 | North Carolina | $82.56 | Net Book Value | $82.56 |
| Machinery & Equipment | SS Tank Fabrication (Industrial M | North Carolina | $60.31 | Net Book Value | $60.31 |
| Machinery & Equipment | Stability Chamber (2) | North Carolina | $426.87 | Net Book Value | $426.87 |
| Machinery & Equipment | Stainless Steel Double Motion Kettle | North Carolina | $626.12 | Net Book Value | $626.12 |
| Machinery & Equipment | Station Stirrer for Jacketed Franz Cells (9) | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Storage Shelving (WH4) R & D and Admin | North Carolina | $31.60 | Net Book Value | $31.60 |
| Machinery & Equipment | Sun Bum Equipment/Parts Purchase - 15Ei17 | North Carolina | $25,356.44 | Net Book Value | $25,356.44 |
| Machinery & Equipment | Superior Shelving | North Carolina | $38.41 | Net Book Value | $38.41 |
| Machinery & Equipment | SURT 6000XLT APC Smart Ups Rt | North Carolina | $420.93 | Net Book Value | $420.93 |
| Machinery & Equipment | SVS 3 Filling System | North Carolina | $57.08 | Net Book Value | $57.08 |
| Machinery & Equipment | SVS J Filling System | North Carolina | $39.85 | Net Book Value | $39.85 |
| Machinery & Equipment | SVS Table Top Filling System | North Carolina | $46.68 | Net Book Value | $46.68 |
| Machinery & Equipment | SVS-J 1.5 Filing System | North Carolina | $45.23 | Net Book Value | $45.23 |
| Machinery & Equipment | SZR-HA4-FT   400l Hydraulic Cylinder | North Carolina | $42,066.92 | Net Book Value | $42,066.92 |
| Machinery & Equipment | Taro - 15Ei22 | North Carolina | $3,306.34 | Net Book Value | $3,306.34 |
| Machinery & Equipment | TC 601 Tube Holders | North Carolina | $38.77 | Net Book Value | $38.77 |
| Machinery & Equipment | Tear Notch Assy Knife Print Station | North Carolina | $225.10 | Net Book Value | $225.10 |
| Machinery & Equipment | Tennant 5700 Floor Scrubber | North Carolina | $2,444.94 | Net Book Value | $2,444.94 |
| Machinery & Equipment | Thermoflex 2500 PDI | North Carolina | $52.41 | Net Book Value | $52.41 |
| Machinery & Equipment | ThermoFlex Air Cooled recirculating chiller 15Ei26 | North Carolina | $4,084.09 | Net Book Value | $4,084.09 |
| Machinery & Equipment | Thomas Scientific Inv 2641121 (PO22289) | North Carolina | $32.31 | Net Book Value | $32.31 |
| Machinery & Equipment | Thomas Scientific Inv 2651121 (PO 22289) | North Carolina | $32.31 | Net Book Value | $32.31 |
| Machinery & Equipment | Thomas Scientific Inv 2796001 (PO#22425) | North Carolina | $43.08 | Net Book Value | $43.08 |
| Machinery & Equipment | Titrator Compact V2OS | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Tm-1620 Equipment bar & Tunnel for Evaluation | North Carolina | $697.85 | Net Book Value | $697.85 |
| Machinery & Equipment | TM-1620 Equipment bar & Tunnel for Evaluation | North Carolina | $2,035.40 | Net Book Value | $2,035.40 |
| Machinery & Equipment | Tonazzi Colibri 601 | North Carolina | $375.52 | Net Book Value | $375.52 |
| Machinery & Equipment | Tonazzi Tube Filler | North Carolina | $1,072.35 | Net Book Value | $1,072.35 |
| Machinery & Equipment | Top Plate Spectrum One | North Carolina | $889.45 | Net Book Value | $889.45 |
| Machinery & Equipment | Totes - Arena Totes & Liners | North Carolina | $30,814.42 | Net Book Value | $30,814.42 |
| Machinery & Equipment | Trane Chiller Freight | North Carolina | $38.07 | Net Book Value | $38.07 |
| Machinery & Equipment | Trane Equipment | North Carolina | $1,387.92 | Net Book Value | $1,387.92 |
| Machinery & Equipment | Tube Holders & Hot Air Tool -IWK Tub filler 15Ei27 | North Carolina | $4,695.84 | Net Book Value | $4,695.84 |
| Machinery & Equipment | TV Survelliance System | North Carolina | $56.37 | Net Book Value | $56.37 |
| Machinery & Equipment | Twinn Shell Lab Blender | North Carolina | $59.24 | Net Book Value | $59.24 |
| Machinery & Equipment | Two Water Tanks Constructed of HPDE Materials | North Carolina | $1,096.00 | Net Book Value | $1,096.00 |
| Machinery & Equipment | TZT Feeder & Conveyor | North Carolina | $15,306.66 | Net Book Value | $15,306.66 |
| Machinery & Equipment | Unscrambler AU-6 | North Carolina | $68.56 | Net Book Value | $68.56 |

**In re: Ei LLC**
**Case No. 18-50945**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Detail | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Machinery & Equipment | Unscrambler Model AU-6 | North Carolina | $268.55 | Net Book Value | $268.55 |
| Machinery & Equipment | Uprights & Beams (BLDG 5) | North Carolina | $242.69 | Net Book Value | $242.69 |
| Machinery & Equipment | Uprights & Beams (BLDG 5) | North Carolina | $347.88 | Net Book Value | $347.88 |
| Machinery & Equipment | Uprights & Beams (BLDG 5) | North Carolina | $74.31 | Net Book Value | $74.31 |
| Machinery & Equipment | Used 2-Channel UV/VIS Detector | North Carolina | $62.84 | Net Book Value | $62.84 |
| Machinery & Equipment | Used Avery 5105 M Labeler s/n 402663 | North Carolina | $125.30 | Net Book Value | $125.30 |
| Machinery & Equipment | Used Clark TM 158 Forklift | North Carolina | $72.52 | Net Book Value | $72.52 |
| Machinery & Equipment | Used Conflex E-250 Automatic L-Sealer | North Carolina | $1,750.17 | Net Book Value | $1,750.17 |
| Machinery & Equipment | Used Hamilton 60 Gallon Kettle | North Carolina | $34.83 | Net Book Value | $34.83 |
| Machinery & Equipment | Used Label Aire 2114M Labeler 116393808 (5D2942) | North Carolina | $272.13 | Net Book Value | $272.13 |
| Machinery & Equipment | Used Patterson Kelley Twin Shell V-Blender | North Carolina | $335.32 | Net Book Value | $335.32 |
| Machinery & Equipment | Used Resina L62 Capper 82-6277 (5D9897) | North Carolina | $356.13 | Net Book Value | $356.13 |
| Machinery & Equipment | Used Video Jets (3) | North Carolina | $276.43 | Net Book Value | $276.43 |
| Machinery & Equipment | UV Spectrophotometer (Agilent) | North Carolina | $157.25 | Net Book Value | $157.25 |
| Machinery & Equipment | V Blender | North Carolina | $259.56 | Net Book Value | $259.56 |
| Machinery & Equipment | Vacuum Oven, Economy 1.7CU FT | North Carolina | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Valois Filler and Conveyor | North Carolina | $988.00 | Net Book Value | $988.00 |
| Machinery & Equipment | Vertex Floor Scale w/Epson Printer | North Carolina | $61.39 | Net Book Value | $61.39 |
| Machinery & Equipment | Videojet 170i Refurbished Unit | North Carolina | $33.02 | Net Book Value | $33.02 |
| Machinery & Equipment | Videojet 170i Refurbished Unit SN 196A 19023 | North Carolina | $40.56 | Net Book Value | $40.56 |
| Machinery & Equipment | Videojet Excel 100 Coder | North Carolina | $61.39 | Net Book Value | $61.39 |
| Machinery & Equipment | VWR (PO#22212) Various Equipment for MicroLab | North Carolina | $304.09 | Net Book Value | $304.09 |
| Machinery & Equipment | VWR Inv 283647532825003828091747280638875 | North Carolina | $108.42 | Net Book Value | $108.42 |
| Machinery & Equipment | VWR Refrigerator Chromo 133L GDM47-CHR | North Carolina | $1,028.56 | Net Book Value | $1,028.56 |
| Machinery & Equipment | W250H Colloid Mill | North Carolina | $75.03 | Net Book Value | $75.03 |
| Machinery & Equipment | Warehouse Racks-Packaging | North Carolina | $109.14 | Net Book Value | $109.14 |
| Machinery & Equipment | Water HPLC System | North Carolina | $473.53 | Net Book Value | $473.53 |
| Machinery & Equipment | Water Tanks Constructed of HPDE Mat (2) | North Carolina | $861.24 | Net Book Value | $861.24 |
| Machinery & Equipment | Waters 2695 Seperations Module HPLC (2) | North Carolina | $10,180.20 | Net Book Value | $10,180.20 |
| Machinery & Equipment | Waters 515 HPLC Pump (SN G98 | North Carolina | $308.39 | Net Book Value | $308.39 |
| Machinery & Equipment | Waters HPLC System (two used systems) | North Carolina | $211.46 | Net Book Value | $211.46 |
| Machinery & Equipment | Waukesha Cherry-Burrell Univerisal 30 Pump | North Carolina | $64.25 | Net Book Value | $64.25 |
| Machinery & Equipment | Waukesha Universal | North Carolina | $53.49 | Net Book Value | $53.49 |
| Machinery & Equipment | Waukesha Universal 60 Pump as | North Carolina | $63.91 | Net Book Value | $63.91 |
| Machinery & Equipment | WC Forklift | North Carolina | $92.26 | Net Book Value | $92.26 |
| Machinery & Equipment | WC Forklift | North Carolina | $170.54 | Net Book Value | $170.54 |
| Machinery & Equipment | Wraparound Labeler | North Carolina | $100.17 | Net Book Value | $100.17 |
| Machinery & Equipment | Z306 Universal Centrifuge | North Carolina | $0.00 | Net Book Value | $0.00 |
| | | **TOTAL:** | **$5,230,816.95** | **TOTAL:** | **$5,230,816.95** |

**In re: Ei LLC**
**Case No. 18-50945**
Schedule D, Part 2
Notice Parties to Creditors Who Have Claims Secured by Property

| Line | Name | Address 1 | City | State | Zip | Country | On which line in Part 1 did you enter the related creditor? |
|------|------|-----------|------|-------|-----|---------|-------------------------------------------------------------|
| 3.1 | Arch Investment Holdings IV Ltd. | 100 Pitts Bay Road | Pembroke | | HM 08 | Bermuda | 2.2 |
| 3.2 | Carlyle GMS Finance, Inc | 520 Madison Avenue | New York | NY | 10022 | | 2.2 |
| 3.3 | Danica Pensionsforsikring A/S | Parallelvej 17 | Kgs. Lyngby | | DK-2800 | Denmark | 2.2 |
| 3.4 | GSO Diamond Portfolio Borrower LLC c/o GSO Capital Partners LP | 345 Park Avenue, 31st Floor | New York | NY | 10154 | | 2.2 |
| 3.5 | Madison Capital Funding LLC | 30 S. Wacker Drive, Suite 3700 | Chicago | IL | 60606 | | 2.2 |
| 3.6 | MidCap Financial Trust | 7255 Woodmort Ave Suite 200 | Bethesda | MD | 20814 | | 2.2 |
| 3.7 | MidCap Funding IX Trust | 7255 Woodmort Ave Suite 200 | Bethesda | MD | 20814 | | 2.2 |
| 3.8 | NewStar Commercial Loan Funding 2017-1 LLC | 500 Boylston Street, Suite 1250 | Boston | MA | 02116 | | 2.2 |
| 3.9 | Topdanmark Livsforsikring A/S | Borupvang 4 | Ballerup | | DK-2750 | Denmark | 2.2 |

In re: Ei LLC
Case No. 18-50945
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------------------------|-----------------|-------------------------|------------|--------------|----------|-------------|-----------------|
| 2.1 | Aaron Ayres | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $37,397.21 | $12,850.00 |
| 2.2 | Aaron Hawes | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,111.78 | $6,111.78 |
| 2.3 | Akemi Watson | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,936.98 | $9,936.98 |
| 2.4 | Alan Campbell | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $12,821.90 | $12,821.90 |
| 2.5 | Alan Patrias | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $13,323.63 | $12,850.00 |
| 2.6 | Alan Schweichler | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,402.75 | $9,402.75 |
| 2.7 | Alvin Daniel | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $11,001.21 | $11,001.21 |
| 2.8 | Amanda Johnson | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,334.14 | $7,334.14 |
| 2.9 | Amy Smith | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $12,089.10 | $12,089.10 |
| 2.10 | Ana Quintanilla Alfaro | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,500.60 | $5,500.60 |
| 2.11 | Analiz Figueroa | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,111.78 | $6,111.78 |
| 2.12 | Andrea Ramirez | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,500.60 | $5,500.60 |
| 2.13 | Andrew Piper | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $11,539.71 | $11,539.71 |
| 2.14 | Angela Gayvert | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $8,862.08 | $8,862.08 |
| 2.15 | Angela Harrell | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $8,177.56 | $8,177.56 |
| 2.16 | Angelo Lauricella | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $12,821.90 | $12,821.90 |
| 2.17 | Anh Bui | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,778.85 | $9,778.85 |
| 2.18 | Anisoara Onofrei | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,500.60 | $5,500.60 |
| 2.19 | Anita Grissom | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $13,249.34 | $12,850.00 |
| 2.20 | Ann Cha | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $12,834.74 | $12,834.74 |
| 2.21 | Anna Price | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,500.60 | $5,500.60 |
| 2.22 | Audrey Hill | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,500.60 | $5,500.60 |

In re: Ei LLC
Case No. 18-50945
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|------------------------------------------------|-----------------|-------------------------|------------|--------------|----------|-------------|-----------------|
| 2.23 | Autumn Meier | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $19,232.83 | $12,850.00 |
| 2.24 | Avery Williams | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $8,862.08 | $8,862.08 |
| 2.25 | Barbara Hall | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $8,250.90 | $8,250.90 |
| 2.26 | Belinda Johnson | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,806.19 | $5,806.19 |
| 2.27 | Benigna Landaverde | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,065.22 | $7,065.22 |
| 2.28 | Benita Morris | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,778.85 | $9,778.85 |
| 2.29 | Benjamin Sheely | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,111.78 | $6,111.78 |
| 2.30 | Benjamin Worth | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $8,547.94 | $8,547.94 |
| 2.31 | Betty Schnoop | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $13,890.41 | $12,850.00 |
| 2.32 | Beverly Boyd | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,500.60 | $5,500.60 |
| 2.33 | Billy Miller | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $16,924.13 | $12,850.00 |
| 2.34 | Bobby Lambert | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,722.96 | $6,722.96 |
| 2.35 | Brenton Thompson | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $8,556.49 | $8,556.49 |
| 2.36 | Brisco Harward | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $29,917.83 | $12,850.00 |
| 2.37 | Brittany Marble | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,334.14 | $7,334.14 |
| 2.38 | Bryon Bates | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $11,557.38 | $11,557.38 |
| 2.39 | Camilla Degree | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,500.60 | $5,500.60 |
| 2.40 | Casey Deal | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $12,223.56 | $12,223.56 |
| 2.41 | Catherine Carr | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,443.95 | $7,443.95 |
| 2.42 | Catherine Sherrill | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $17,737.00 | $12,850.00 |
| 2.43 | Chad Wall | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,111.78 | $6,111.78 |
| 2.44 | Chakeeta Banks | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,500.60 | $5,500.60 |

In re: Ei LLC
Case No. 18-50945
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|------------------------------------------------|-----------------|-------------------------|------------|--------------|----------|-------------|-----------------|
| 2.45 | Charlene Ferrell | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,417.37 | $6,417.37 |
| 2.46 | Charles Goodman Jr | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,500.60 | $5,500.60 |
| 2.47 | Charles Reid | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,218.01 | $7,218.01 |
| 2.48 | Charlotte McKinney | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,417.37 | $6,417.37 |
| 2.49 | Chaz Vernon | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,760.68 | $9,760.68 |
| 2.50 | Cheryl Casper | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $8,599.28 | $8,599.28 |
| 2.51 | Christel Isenhour | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $24,041.08 | $12,850.00 |
| 2.52 | Christopher Bare | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $12,223.56 | $12,223.56 |
| 2.53 | Christopher Pugh | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,167.67 | $9,167.67 |
| 2.54 | Clement Afuye | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,778.85 | $9,778.85 |
| 2.55 | Concheta Abney | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,778.85 | $9,778.85 |
| 2.56 | Constance Bost | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,111.78 | $6,111.78 |
| 2.57 | Corey Mercer | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $11,001.21 | $11,001.21 |
| 2.58 | Crystal Howard | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,417.37 | $6,417.37 |
| 2.59 | Crystal McBride | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $22,438.40 | $12,850.00 |
| 2.60 | Dale Baker | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $14,668.27 | $12,850.00 |
| 2.61 | Dale Schneider | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $32,082.40 | $12,850.00 |
| 2.62 | Daniel Lambert | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,321.91 | $7,321.91 |
| 2.63 | Darin Lawson | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,722.96 | $6,722.96 |
| 2.64 | Darlene Strother-Ferguson | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,473.26 | $9,473.26 |
| 2.65 | Darren Hairston | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $8,556.49 | $8,556.49 |
| 2.66 | David Hall | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $14,958.86 | $12,850.00 |

**In re: Ei LLC**
**Case No. 18-50945**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.67 | Debra King | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $8,556.49 | $8,556.49 |
| 2.68 | Denise Funderburk | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,167.67 | $9,167.67 |
| 2.69 | Derrick Henderson | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,778.85 | $9,778.85 |
| 2.70 | Destiny Poole | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,500.60 | $5,500.60 |
| 2.71 | Dharmesh Khant | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $12,394.52 | $12,394.52 |
| 2.72 | Dollie Hannah | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $8,024.77 | $8,024.77 |
| 2.73 | Donna Collier | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $24,447.12 | $12,850.00 |
| 2.74 | Donna Crocker | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,896.42 | $7,896.42 |
| 2.75 | Douglas Haines | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $16,501.81 | $12,850.00 |
| 2.76 | Douglas Thomas | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,830.13 | $9,830.13 |
| 2.77 | Dusty Vernon | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $12,223.56 | $12,223.56 |
| 2.78 | Dwayne Wall | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $16,027.37 | $12,850.00 |
| 2.79 | Dyniquar McNair | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,111.78 | $6,111.78 |
| 2.80 | Edward Mageto | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $11,001.21 | $11,001.21 |
| 2.81 | Elizabeth Cuevas | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,500.60 | $5,500.60 |
| 2.82 | Elizabeth Mills | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $10,665.06 | $10,665.06 |
| 2.83 | Eric Donyinah-Ankomah | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $8,556.49 | $8,556.49 |
| 2.84 | Eric Meline | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $10,257.51 | $10,257.51 |
| 2.85 | Esmina Podzic | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $10,084.44 | $10,084.44 |
| 2.86 | Eva Vasquez | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,500.60 | $5,500.60 |
| 2.87 | Felicia Greene | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $8,556.49 | $8,556.49 |
| 2.88 | Felicia Solano | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,639.73 | $7,639.73 |

In re: Ei LLC
Case No. 18-50945
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.89 | Fonda Wilson | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,639.73 | $7,639.73 |
| 2.90 | Francine Veazy | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,028.55 | $7,028.55 |
| 2.91 | Franklin Howard | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,639.73 | $7,639.73 |
| 2.92 | Freddy Montiel | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $11,001.21 | $11,001.21 |
| 2.93 | Geneva Ross | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,500.60 | $5,500.60 |
| 2.94 | Gerardo Rodriguez | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,778.85 | $9,778.85 |
| 2.95 | Gerrilyn Anderson | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,639.73 | $7,639.73 |
| 2.96 | Ginalyn Haynes | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,500.60 | $5,500.60 |
| 2.97 | Glenda Pennington | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $12,223.56 | $12,223.56 |
| 2.98 | Guadalupe Delgado | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,500.60 | $5,500.60 |
| 2.99 | Gwendolyn Leake | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,778.85 | $9,778.85 |
| 2.100 | Hanna Lapucha | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $10,133.44 | $10,133.44 |
| 2.101 | Heather Moore | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,334.14 | $7,334.14 |
| 2.102 | Herbert Lee | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,945.32 | $7,945.32 |
| 2.103 | Heyward Evans | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,722.96 | $6,722.96 |
| 2.104 | Hoke Shirley II | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $12,659.05 | $12,659.05 |
| 2.105 | Iliana Camacho | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,806.19 | $5,806.19 |
| 2.106 | Indira Dzebic | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $11,624.61 | $11,624.61 |
| 2.107 | Indira Sharma | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,111.78 | $6,111.78 |
| 2.108 | Ines Rodriguez Hernandez | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,743.63 | $7,743.63 |
| 2.109 | Jacqueline Brown | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $8,547.94 | $8,547.94 |
| 2.110 | Jacqueline Mulkey | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $18,164.43 | $12,850.00 |

In re: Ei LLC
Case No. 18-50945
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.111 | Jaime Scolaro | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $10,390.03 | $10,390.03 |
| 2.112 | James Hudson Jr | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,639.73 | $7,639.73 |
| 2.113 | James Johnson | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,500.60 | $5,500.60 |
| 2.114 | James Lilly | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,111.78 | $6,111.78 |
| 2.115 | James Machen | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $17,095.87 | $12,850.00 |
| 2.116 | James Russell | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $8,250.90 | $8,250.90 |
| 2.117 | James Weddington | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $17,112.99 | $12,850.00 |
| 2.118 | James Wright | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,167.67 | $9,167.67 |
| 2.119 | James Wright Jr | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $8,250.90 | $8,250.90 |
| 2.120 | Jamesetta Woods | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,493.04 | $7,493.04 |
| 2.121 | Janice Wilson | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $10,134.44 | $10,134.44 |
| 2.122 | Janice Wilson | Address Redacted | | | | Various | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $50.00 | $50.00 |
| 2.123 | Janie Overcash | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $10,684.93 | $10,684.93 |
| 2.124 | Jasmine Minter | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,639.73 | $7,639.73 |
| 2.125 | Jasmyne Bell | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $14,958.92 | $12,850.00 |
| 2.126 | Jason Millaway | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,778.85 | $9,778.85 |
| 2.127 | Jason Roscoe | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,945.32 | $7,945.32 |
| 2.128 | Jason Sanders | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $10,390.03 | $10,390.03 |
| 2.129 | Jeffery Clarke | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,500.60 | $5,500.60 |
| 2.130 | Jeffrey Harmon | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,945.32 | $7,945.32 |
| 2.131 | Jeffrey Terry | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $30,986.28 | $12,850.00 |
| 2.132 | Jennifer Allison | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $11,655.17 | $11,655.17 |

**In re: Ei LLC**
**Case No. 18-50945**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.133 | Jennifer Coughenour | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,417.37 | $6,417.37 |
| 2.134 | Jeremiah Wallace | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $12,223.56 | $12,223.56 |
| 2.135 | Jerry Rawls | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,778.85 | $9,778.85 |
| 2.136 | Jess Marcotte | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $26,712.32 | $12,850.00 |
| 2.137 | Joaquin Adame | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,778.85 | $9,778.85 |
| 2.138 | John Castle | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,334.14 | $7,334.14 |
| 2.139 | Johnny May | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $13,592.60 | $12,850.00 |
| 2.140 | Jon Anderson | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $10,487.82 | $10,487.82 |
| 2.141 | Jonathan Chaney | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $13,904.30 | $12,850.00 |
| 2.142 | Jonathon Walker | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $26,712.32 | $12,850.00 |
| 2.143 | Joshua Baker | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $13,117.44 | $12,850.00 |
| 2.144 | Judy Beck | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,945.32 | $7,945.32 |
| 2.145 | Julissa Salazar | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,111.78 | $6,111.78 |
| 2.146 | Justin McCauley | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,167.67 | $9,167.67 |
| 2.147 | Justin Nelson | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,111.78 | $6,111.78 |
| 2.148 | Kaleena Chiera | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $12,834.74 | $12,834.74 |
| 2.149 | Kathryn Weingart | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $39,534.28 | $12,850.00 |
| 2.150 | Kaven Skeen | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $8,354.80 | $8,354.80 |
| 2.151 | Keith Grant Jr | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,931.64 | $9,931.64 |
| 2.152 | Kelsie Hines | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | | | | | $5,500.60 | $5,500.60 |
| 2.153 | Kendall Rowell | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,334.14 | $7,334.14 |
| 2.154 | Kentoya Lane | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,473.26 | $9,473.26 |

In re: Ei LLC
Case No. 18-50945
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.155 | Kester Hernandez | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $12,223.56 | $12,223.56 |
| 2.156 | Kevin Feezor | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $11,562.32 | $11,562.32 |
| 2.157 | Kevin Miller | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $12,223.56 | $12,223.56 |
| 2.158 | Kim Wiggins Jr | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,500.60 | $5,500.60 |
| 2.159 | Kimesha Lee | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $13,249.29 | $12,850.00 |
| 2.160 | Komlan Hoinsode | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,111.78 | $6,111.78 |
| 2.161 | Kou Lor | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,722.96 | $6,722.96 |
| 2.162 | Lakaita Fisher | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,334.14 | $7,334.14 |
| 2.163 | Larry Goodman | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $16,265.45 | $12,850.00 |
| 2.164 | Latia Lyde | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,334.14 | $7,334.14 |
| 2.165 | Laura Howell | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,187.45 | $7,187.45 |
| 2.166 | Laurie Spencer | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,815.52 | $9,815.52 |
| 2.167 | Leslie Moore | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $27,780.82 | $12,850.00 |
| 2.168 | Leslie Salter | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $11,753.40 | $11,753.40 |
| 2.169 | Lester Gray | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $11,001.21 | $11,001.21 |
| 2.170 | Lillian Tillman | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $12,012.15 | $12,012.15 |
| 2.171 | Linda Bohrer | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,500.60 | $5,500.60 |
| 2.172 | Lindsey Stasko | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $8,547.94 | $8,547.94 |
| 2.173 | Lisa Barger | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $12,821.90 | $12,821.90 |
| 2.174 | Louis Corona | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,417.37 | $6,417.37 |
| 2.175 | Lucia Martinez | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,500.60 | $5,500.60 |
| 2.176 | Malinda Yang | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $12,834.74 | $12,834.74 |

In re: Ei LLC
Case No. 18-50945
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|--------------------------------------------------|-----------------|--------------------------|------------|--------------|----------|-------------|-----------------|
| 2.177 | Marci Price | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,334.14 | $7,334.14 |
| 2.178 | Maria Fausto | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,500.60 | $5,500.60 |
| 2.179 | Maria Quintin | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,111.78 | $6,111.78 |
| 2.180 | Maria Rios | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,065.22 | $7,065.22 |
| 2.181 | Maria Salazar | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,500.60 | $5,500.60 |
| 2.182 | Maribel Moreno | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,111.78 | $6,111.78 |
| 2.183 | Mark Bare | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $12,223.56 | $12,223.56 |
| 2.184 | Markevia Barfield | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $12,180.78 | $12,180.78 |
| 2.185 | Marnie Surles | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $10,898.64 | $10,898.64 |
| 2.186 | Marshall Boyce | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,500.60 | $5,500.60 |
| 2.187 | Matthew Hewitt | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $44,876.75 | $12,850.00 |
| 2.188 | Mechelle Rogers | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,167.67 | $9,167.67 |
| 2.189 | Mechelle Williams | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,167.67 | $9,167.67 |
| 2.190 | Megan Marlowe | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $13,249.34 | $12,850.00 |
| 2.191 | Megan Vaughn | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,722.96 | $6,722.96 |
| 2.192 | Melanie Bickerstaff | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $10,695.62 | $10,695.62 |
| 2.193 | Michael Allman | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $11,001.21 | $11,001.21 |
| 2.194 | Michael Ellison | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,945.32 | $7,945.32 |
| 2.195 | Michael Farmer | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,500.60 | $5,500.60 |
| 2.196 | Michael Lindsay | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | | | | | $10,084.44 | $10,084.44 |
| 2.197 | Michael Vang | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $10,723.68 | $10,723.68 |
| 2.198 | Michael Wallace | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $11,917.97 | $11,917.97 |

**In re: Ei LLC**
**Case No. 18-50945**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(___) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-----|------|------|------|------|------|------|------|
| 2.199 | Michelle Kivett | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $8,556.49 | $8,556.49 |
| 2.200 | Michelle Torrence | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $10,940.09 | $10,940.09 |
| 2.201 | Mildred Chambers | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,291.35 | $7,291.35 |
| 2.202 | Miles Barfield | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,985.77 | $6,985.77 |
| 2.203 | Mindy Edwards | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,804.74 | $7,804.74 |
| 2.204 | Miranda Wensil | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,500.60 | $5,500.60 |
| 2.205 | Monica Miller | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,778.85 | $9,778.85 |
| 2.206 | Monica Strong | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,500.60 | $5,500.60 |
| 2.207 | Moua Xiong | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $11,001.21 | $11,001.21 |
| 2.208 | Nancy Resino | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $8,556.49 | $8,556.49 |
| 2.209 | Nicholas Philbeck | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $12,223.56 | $12,223.56 |
| 2.210 | Nicholaus Cunningham-Benjamin | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $13,035.60 | $12,850.00 |
| 2.211 | Nikki Jones | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $8,250.90 | $8,250.90 |
| 2.212 | Noel Belk | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $11,001.21 | $11,001.21 |
| 2.213 | Nora Canales | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,199.68 | $7,199.68 |
| 2.214 | North Carolina Department of Revenue | PO Box 25000 | Raleigh | NC | 27640 | Various | 8 | Taxes | N | X | X | X | $3,400.49 | $3,400.49 |
| 2.215 | Olufemi Oladunjoye | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $30,986.28 | $12,850.00 |
| 2.216 | Oscar Urbina | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,111.78 | $6,111.78 |
| 2.217 | Pamela King | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,500.60 | $5,500.60 |
| 2.218 | Pamela Morrison | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,722.96 | $6,722.96 |
| 2.219 | Pamela Wright | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $10,390.03 | $10,390.03 |
| 2.220 | Parulben Madhiwala | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,901.08 | $9,901.08 |
| 2.221 | Patricia Ashby | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,500.60 | $5,500.60 |

In re: Ei LLC
Case No. 18-50945
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-----------------------------------------------|-----------------|------------------------|-----------|--------------|----------|-------------|-----------------|
| 2.222 | Patricia Cannon | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $12,821.90 | $12,821.90 |
| 2.223 | Patricia Jacobson | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $11,556.82 | $11,556.82 |
| 2.224 | Patrick Grier | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,334.14 | $7,334.14 |
| 2.225 | Patsy Wall | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,500.60 | $5,500.60 |
| 2.226 | Paula Mobley | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,473.26 | $9,473.26 |
| 2.227 | Penny Hathaway | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $11,227.34 | $11,227.34 |
| 2.228 | Philip Hall | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,639.73 | $7,639.73 |
| 2.229 | Philip Ogarro | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,111.78 | $6,111.78 |
| 2.230 | Porsha McRae | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,028.55 | $7,028.55 |
| 2.231 | Randall Green | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $16,501.81 | $12,850.00 |
| 2.232 | Randolph Phillips | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $8,807.08 | $8,807.08 |
| 2.233 | Rashaad Young | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,417.37 | $6,417.37 |
| 2.234 | Rebecca Edwards | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $8,547.94 | $8,547.94 |
| 2.235 | Rebecca Howell | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $28,849.33 | $12,850.00 |
| 2.236 | Renee Collette-Mull | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $26,712.32 | $12,850.00 |
| 2.237 | Ricky Moody | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,334.14 | $7,334.14 |
| 2.238 | Robert Cornelius | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,111.78 | $6,111.78 |
| 2.239 | Robert Hickman | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,118.78 | $9,118.78 |
| 2.240 | Robert Sadler | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $13,700.72 | $12,850.00 |
| 2.241 | Rodney Satterfield | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,778.85 | $9,778.85 |
| 2.242 | Ron Price | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,111.78 | $6,111.78 |
| 2.243 | Rondessa Collins | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,616.44 | $9,616.44 |

In re: Ei LLC
Case No. 18-50945
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|---------------------------------------------------|-----------------|--------------------------|------------|--------------|----------|-------------|-----------------|
| 2.244 | Ronnie Haigler | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $17,701.27 | $12,850.00 |
| 2.245 | Ronnie Price | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,945.32 | $7,945.32 |
| 2.246 | Rowan County Tax Collector | 402 North Main St. | Salisbury | NC | 28144 | Various | 8 | Taxes | N | X | X | X | $229,862.38 | $229,862.38 |
| 2.247 | Ryan Smoutherson | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,500.60 | $5,500.60 |
| 2.248 | Samira Smith | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $8,556.49 | $8,556.49 |
| 2.249 | Samuel Overcash | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $10,390.03 | $10,390.03 |
| 2.250 | Sandra Fletcher | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,500.60 | $5,500.60 |
| 2.251 | Sandra Rucker | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,806.19 | $5,806.19 |
| 2.252 | Sarah Eppard | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $16,029.53 | $12,850.00 |
| 2.253 | Sarah Johnson | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $10,684.95 | $10,684.95 |
| 2.254 | Shalala Bowman | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,729.07 | $6,729.07 |
| 2.255 | Sharon Carney | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $14,821.07 | $12,850.00 |
| 2.256 | Shelly Collins | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $10,257.51 | $10,257.51 |
| 2.257 | Sherry White | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,500.60 | $5,500.60 |
| 2.258 | Solomon Stratton | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,778.85 | $9,778.85 |
| 2.259 | Stacey Kluttz | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $8,556.49 | $8,556.49 |
| 2.260 | Stanley Floyd | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $11,612.38 | $11,612.38 |
| 2.261 | Stephen Komisarcik | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $11,967.14 | $11,967.14 |
| 2.262 | Steven Key | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $10,695.62 | $10,695.62 |
| 2.263 | Sue Burns | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,167.67 | $9,167.67 |
| 2.264 | Tamara Hernandez | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,402.75 | $9,402.75 |
| 2.265 | Tammy Bowles | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $8,556.49 | $8,556.49 |
| 2.266 | Tanuja Bhatt | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $16,360.74 | $12,850.00 |

In re: Ei LLC
Case No. 18-50945
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.267 | Teal Ratcliff | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,500.60 | $5,500.60 |
| 2.268 | Terri Heyward | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $25,216.43 | $12,850.00 |
| 2.269 | Terry Cathcart | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,949.09 | $6,949.09 |
| 2.270 | Theresa Ann Aiello | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $10,257.51 | $10,257.51 |
| 2.271 | Thomas Ambrozevitch | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $10,859.13 | $10,859.13 |
| 2.272 | Thomas Lash | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $15,178.44 | $12,850.00 |
| 2.273 | Thomas Napier | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,111.78 | $6,111.78 |
| 2.274 | Thomas Offill | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $8,134.78 | $8,134.78 |
| 2.275 | Tiffany Bezdziecki | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,500.60 | $5,500.60 |
| 2.276 | Timothy McGraw | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,053.00 | $7,053.00 |
| 2.277 | Tina Ross | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $8,862.08 | $8,862.08 |
| 2.278 | Tina Schroeder | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $12,223.56 | $12,223.56 |
| 2.279 | Todd Moore | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $10,316.69 | $10,316.69 |
| 2.280 | Tommy Ferguson | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $8,275.35 | $8,275.35 |
| 2.281 | Traci Douglas | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $8,556.49 | $8,556.49 |
| 2.282 | Tracy Bowlin | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $14,745.17 | $12,850.00 |
| 2.283 | Trasa Morgan | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $13,890.41 | $12,850.00 |
| 2.284 | Trulisa Johnson | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,111.78 | $6,111.78 |
| 2.285 | Tyrone Crawford | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,111.78 | $6,111.78 |
| 2.286 | Valerie Jenkins | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $10,043.88 | $10,043.88 |
| 2.287 | Vera James | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,500.60 | $5,500.60 |
| 2.288 | Virginia Harris | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $21,369.84 | $12,850.00 |

**In re: Ei LLC**
**Case No. 18-50945**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(___) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|---------------------------------------------------|-----------------|--------------------------|------------|--------------|----------|-------------|-----------------|
| 2.289 | Vonetta Miller | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $11,753.40 | $11,753.40 |
| 2.290 | Wendy Holshouser | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,334.14 | $7,334.14 |
| 2.291 | William Elder | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $26,712.32 | $12,850.00 |
| 2.292 | William Hamilton III | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,722.96 | $6,722.96 |
| 2.293 | Willie Leach | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,500.60 | $5,500.60 |
| 2.294 | Worth Tibbles | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,722.96 | $6,722.96 |
| 2.295 | Yulonda Hollis | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,500.60 | $5,500.60 |
| 2.296 | Zsolt Kummer | Address Redacted | | | | 9/7/2018 - 11/6/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,167.67 | $9,167.67 |
| | | | | | | | | | | | | TOTAL: | $3,286,015.74 | $2,916,853.37 |

In re: Ei LLC
Case No. 18-50945
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1 | A & F Vending Co | Runco Inc | 1901 S Main St | | Kannapolis | NC | 28081 | | Various | Unpaid Other | N | | | | $364.35 |
| 3.2 | A.R. Arena Products Inc | | 2101 Mt. Read Blvd. | | Rochester | NY | 14615 | | Various | Unpaid Supplies | N | | | | $6,831.00 |
| 3.3 | ABF Freight System Inc | | PO Box 667 | | Belmont | NC | 28012-0667 | | Various | Unpaid Freight | N | | | | $4,010.00 |
| 3.4 | Active Concepts LLC | | 107 Technology Drive | | Lincolnton | NC | 28092 | | Various | Unpaid Supplies | N | | | | $15,832.50 |
| 3.5 | Actives International LLC | | 6 Pearl Ct. Suite G | | Allendale | NJ | 07401 | | Various | Unpaid Materials | N | | | | $2,310.00 |
| 3.6 | Adamson Analytical Laboratories | | 220 Crouse Dr. | | Corona | CA | 92879 | | Various | Unpaid Lab Test | N | | | | $280.00 |
| 3.7 | Agilent Technologies Inc | | 4187 Collection Center Dr. | | Chicago | IL | 60693 | | Various | Unpaid Supplies | N | | | | $0.00 |
| 3.8 | Air Components & Systems, Ltd. | | 6000 General Commerce Dr | | Charlotte | NC | 28231 | | Various | Unpaid Supplies | N | | | | $875.81 |
| 3.9 | Air Tiger Express USA Inc | | 2426 Landmeier Road | | Elk Grove | IL | 60007 | | Various | Unpaid Freight | N | | | | $33,478.18 |
| 3.10 | Airclean Systems | | 2179 East Lyon Station Road | | Creedmoor | NC | 27522 | | Various | Unpaid Supplies | N | | | | $0.00 |
| 3.11 | Airgas USA LLC | | 259 N. Radnor-Chester Rd | | Radnor | PA | 19317 | | Various | Unpaid Supplies | N | | | | $7,745.73 |
| 3.12 | Ajinomoto USA Inc | | 400 Kelby Street | | Fort Lee | NJ | 07024 | | Various | Unpaid Materials | N | | | | $1,125.00 |
| 3.13 | Albea Americas, Inc | | 191 Route 31 North | | Washington | NJ | 07882 | | Various | Unpaid Materials | N | | | | $13,346.59 |
| 3.14 | Alcami Corporation | | 2320 Scientific Park Drive | | Wilmington | NC | 28405 | | Various | Unpaid Lab Test | N | | | | $1,825.00 |
| 3.15 | Alku Technologies, LLC | | PO Box 844649 | | Boston | MA | 02284-4649 | | Various | Unpaid Professional Fee | N | | | | $5,851.50 |
| 3.16 | Allied Bearing | | PO Box 6417 | | Statesville | NC | 28689 | | Various | Unpaid Supplies | N | | | | $4,846.76 |
| 3.17 | Allied Electronics | | 801 Jones Franklin Road | | Raleigh | NC | 27606 | | Various | Unpaid Supplies | N | | | | $1,901.80 |
| 3.18 | Allstar Building Supplies | | 1361 North US1 | | Ormond Beach | FL | 32174 | | Various | Unpaid Other | N | | | | $423.72 |
| 3.19 | Amber International | | 111 Northfield Ave | Suite 312 | West Orange | NJ | 07052 | | Various | Unpaid Materials | N | | | | $5,420.00 |
| 3.20 | Amcor Flexibles | | 1919 South Butterfield Road | | Mundelein | IL | 60060 | | Various | Unpaid Materials | N | | | | $17,364.62 |
| 3.21 | American Chemical Society | | 135 Newbury Street | | Framingham | MA | 01701 | | Various | Unpaid Other | N | | | | $42.00 |
| 3.22 | American Cleanstat LLC | | 2511 South Tricenter Blvd | | Durnham | NC | 27713 | | Various | Unpaid Supplies | N | | | | $17,928.27 |
| 3.23 | American Distilling & Mfg | | PO Box 319 | | East Hampton | CT | 06424 | | Various | Unpaid Materials | N | | | | $4,259.25 |
| 3.24 | Ameriseal Inc | | 21330 Superior Street | | Chatsworth | CA | 91311 | | Various | Unpaid Materials | N | | | | $2,998.67 |
| 3.25 | Aptar | | PO Box 86284 | | Chicago | IL | 60693 | | Various | Unpaid Materials | N | | | | $2,998.49 |
| 3.26 | Aptar Congers | | 250 North Route 303 | | Congers | NY | 10920 | | Various | Unpaid Materials | N | | | | $0.00 |
| 3.27 | Arch Personal Care Products LP | | 70 Tyler Place | | South Plainfield | NJ | 07080 | | Various | Unpaid Materials | N | | | | $1,819.05 |
| 3.28 | Arminak & Associates LLC | | 600 West Broadway | Suite 350 | Glendale | CA | 91204 | | Various | Unpaid Materials | N | | | | $1,930.00 |
| 3.29 | Atlantic Corporation | | PO Box 7006 | | Charlotte | NC | 28241 | | Various | Unpaid Supplies | N | | | | $0.00 |
| 3.30 | Atlantic Petroleum Inc. | | 1614 East Innes Street | | Salisbury | NC | 28146 | | Various | Unpaid Other | N | | | | $1,180.30 |
| 3.31 | Auto Labe Booth Mfg Company | | 3101 Industrial Avenue- Two | | Fort Pierce | FL | 34946 | | Various | Unpaid Other | N | | | | $66.15 |
| 3.32 | Automationdirect.Com Inc | | 3505 Hutchinson Rd | | Cumming | GA | 30040 | | Various | Unpaid Supplies | N | | | | $770.25 |
| 3.33 | Axon Styrotech | | 3080 Business Park Dr #103 | | Raleigh | NC | 27610-3094 | | Various | Unpaid Supplies | N | | | | $318.11 |
| 3.34 | Baralan USA | | 120-19 89Th Avenue | | Richmond Hill | NY | 11418 | | Various | Unpaid Materials | N | | | | $9,410.00 |
| 3.35 | Barnet Products Corporation | | 920 Sylvan Avenue | Suite 210 | Englewood Cliffs | NJ | 07632-3301 | | Various | Unpaid Materials | N | | | | $4,185.00 |
| 3.36 | Batteries Plus Bulbs of Concord | | 6036 Bayfield Parkway | | Concord | NC | 28027 | | Various | Unpaid Materials | N | | | | $59.86 |
| 3.37 | Belmark Inc | | PO Box 5310 | | De Pere | WI | 54115-5310 | | Various | Unpaid Other | N | | | | $14,217.93 |
| 3.38 | Berje Inc | Attention Acct Dpt. | 700 Blair Rd | | Carteret | NJ | 07008 | | Various | Unpaid Materials | N | | | | $515.00 |
| 3.39 | Berlin Packaging LLC | | PO Box 95584 | | Chicago | IL | 60694-5584 | | Various | Unpaid Materials | N | | | | $40,671.72 |
| 3.40 | Bi Nameplates Inc. | | PO Box 566 | | Spring Arbor | MI | 49283 | | Various | Unpaid Other | N | | | | $42.62 |
| 3.41 | Biomerieux Inc | | PO Box 500308 | | St. Louis | MO | 63150-0308 | | Various | Unpaid Supplies | N | | | | $10,217.45 |
| 3.42 | Birchwood Laboratories LLC | | 7900 Fuller Road | | Eden Prairie | MN | 55344 | | Various | Unpaid Materials | N | | | | $82,171.20 |
| 3.43 | Blm Group Inc. | | PO Box 40 | | New London | NC | 28127 | | Various | Unpaid Rent | N | | | | $1,337.70 |
| 3.44 | Brenntag Mid South Inc | | 1405 Hwy 136 West | | Henderson | KY | 42420 | | Various | Unpaid Materials | N | | | | $55,936.50 |
| 3.45 | C H Robinson Worlwide Inc | | 3525 Whitehall Park Drive | Suite 250 | Charlotte | NC | 28273 | | Various | Unpaid Freight | N | | | | $6,511.00 |
| 3.46 | Caraustar Custom Packaging Group | | 8800 Crump Road | | Pineville | NC | 28134 | | Various | Unpaid Supplies | N | | | | $72,857.66 |
| 3.47 | Carolina Handling | | PO Box 890352 | | Charlotte | NC | 28289-0352 | | Various | Unpaid Supplies | N | | | | $13,613.62 |
| 3.48 | Carrubba Inc | | 70 Research Drive | | Milford | CT | 06460 | | Various | Unpaid Materials | N | | | | $6,889.52 |
| 3.49 | Carters Machine Company Inc | | 815 Carswell Avenue | | Holly Hill | FL | 32117 | | Various | Unpaid Supplies | N | | | | $15,375.50 |
| 3.50 | Cartolux-Thiers | | Zi Les Torrents | | Peschadoires | | 63920 | France | Various | Unpaid Materials | N | | | | $32,172.06 |
| 3.51 | Carton Service CSI LLC | | 2129 Pembrooke Drive | | Macungie | PA | 18062 | | Various | Unpaid Materials | N | | | | $89,389.87 |
| 3.52 | Carton Service Inc | DBA Pharma Packaging Solutions | 341 Jd Yamell Industrial Pkwy | | Clinton | TN | 37716 | | Various | Unpaid Materials | N | | | | $101,340.52 |
| 3.53 | CCL Label Inc. | | 2250 East 220Th Street | | Carson | CA | 90810 | | Various | Unpaid Materials | N | | | | $114,798.25 |
| 3.54 | CCL Label Inc. | | 1187 Industrial Road | | Cold Spring | KY | 41076 | | Various | Unpaid Materials | N | | | | $3,848.89 |
| 3.55 | Cellmark US LLC | | 333 Ludlow Street | | Stamford | CT | 06902-6987 | | Various | Unpaid Materials | N | | | | $1,350.00 |
| 3.56 | Centerchem Inc | | 20 Glover Ave. | 4th Floor | Norwalk | CT | 06850 | | Various | Unpaid Materials | N | | | | $13,500.00 |
| 3.57 | Ceva Animal Health LLC | | 8735 Rosehill Road, Ste 300 | | Lenexa | KS | 66215 | | Various | Unpaid Materials | Y | | | | $778,208.50 |
| 3.58 | Ceva Sante Animale | | La Ballastiere BP 126 - 33501 | | Libourne | | | France | Various | Unpaid Materials | N | | | | $1,311,076.51 |
| 3.59 | Chamberlain Exterminators LLC | | 1903 S. Main Street | | Salisbury | NC | 28144-6713 | | Various | Unpaid Service | N | | | | $2,210.66 |
| 3.60 | Chem International Inc. | Integrated Biopharma, Inc. | 225 Long Avenue | | Hillside | NJ | 07205 | | Various | Unpaid Materials | N | | | | $5,458.00 |

Page 1 of 5

In re: Ei LLC
Case No. 18-50945
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.61 | Chemetall US Inc. | | 675 Central Avenue | | New Providence | NJ | 07974-0007 | | Various | Unpaid Supplies | N | | | | $17,725.96 |
| 3.62 | Chempoint Inc | | 13727 Collections Center Drive | | Chicago | IL | 60693 | | Various | Unpaid Materials | N | | | | $31,304.98 |
| 3.63 | Citrus and Allied Essences Ltd | | P.O. Box 64051 | | Baltimore | MD | 21264-4051 | | Various | Unpaid Materials | N | | | | $138.75 |
| 3.64 | City Electric Supply | | 1901 North Main St. | | Kannapolis | NC | 28082 | | Various | Unpaid Supplies | N | | | | $8,850.61 |
| 3.65 | City of Kannapolis | | 246 Oak Avenue | PO Box 1190 | Kannapolis | NC | 28082-1190 | | Various | Unpaid Utility | N | | | | $4,320.72 |
| 3.66 | Clarke Engineering Solutions LLC | | 9100 Fall View Drive | | Fishers | IN | 46037 | | Various | Unpaid Service | N | | | | $47,025.59 |
| 3.67 | Clearwater Inc | | 132 Corporate Blvd | | Indian Trail | NC | 28079 | | Various | Unpaid Other | N | | | | $642.00 |
| 3.68 | Compliance Insight Inc. | | 497 Circle Freeway Drive | Ste 230 | Cincinnati | OH | 45246 | | Various | Unpaid Professional Fee | N | | | | $48,265.04 |
| 3.69 | Composites One LLC | | 85 W Algonquin Road | Suite 600 | Arlington Heights | IL | 60005 | | Various | Unpaid Materials | N | | | | $14,700.40 |
| 3.70 | Consolidated Design West Inc. | | 1345 S. Lewis Street | | Anaheim | CA | 92805 | | Various | Unpaid Materials | N | | | | $10,377.20 |
| 3.71 | Consolidated Labels | | 2001 E Lake Mary Blvd | | Sanford | FL | 32773 | | Various | Unpaid Materials | N | | | | $25,015.07 |
| 3.72 | Constantia Blythewood LLC | | 1111 Northpoint Blvd | | Blythewood | SC | 29016 | | Various | Unpaid Materials | N | | | | $76.86 |
| 3.73 | Cosmetic Specialties International | | 550 East Third Street | | Oxnard | CA | 93030 | | Various | Unpaid Materials | N | | | | $42,061.83 |
| 3.74 | Covanta Environmental Solutions,LLC | | 2242 Carl Drive | | Asheboro | NC | 27203 | | Various | Unpaid Waste | N | | | | $2,701.64 |
| 3.75 | Coyote Logistics LLC | | 960 North Point Parkway | Suite 150 | Alpharetta | GA | 30005 | | Various | Unpaid Freight | N | | | | $1,400.00 |
| 3.76 | Croda Inc | | 300A Columbus Circle | | Edison | NJ | 08837-3907 | | Various | Unpaid Materials | N | | | | $33,894.03 |
| 3.77 | Crown Lift Trucks | | 8401 Westmoreland Drive | | Concord | NC | 28027 | | Various | Unpaid Supplies | N | | | | $3,638.00 |
| 3.78 | Dastech Inc | | 10 Cutter Mill Rd. | | Great Neck | NY | 11021 | | Various | Unpaid Materials | N | | | | $1,500.00 |
| 3.79 | Decision Path HR | | 8720 Red Oak Blvd | Ste 300 | Charlotte | NC | 28217 | | Various | Unpaid Temp Labor | N | | | | $151,652.75 |
| 3.80 | Dermata Therapeutics, LLC | | 3525 Del Mar Heights | Road #322 | San Diego | CA | 92130 | | Various | Unpaid Other | N | | | | $26,808.70 |
| 3.81 | Designworx Packaging | | 31 Orchard Rd. | | Lake Forest | CA | 92630 | | Various | Unpaid Materials | N | | | | $6,090.40 |
| 3.82 | Dex Imaging | | 5109 W Lemon Street | | Tampa | FL | 33609 | | Various | Unpaid Supplies | N | | | | $530.55 |
| 3.83 | Dksh North America Inc | | 350 Clark Drive | Suite 325 | Mount Olive | NJ | 07828 | | Various | Unpaid Materials | N | | | | $118,450.00 |
| 3.84 | DSM Nutritional Products Inc | | 45 Waterview Blvd. | Email Order | Parsippany | NJ | 07054-1298 | | Various | Unpaid Materials | N | | | | $697.40 |
| 3.85 | Dycem Corporation | | 33 Appian Way | | Smithfield | RI | 02917 | | Various | Unpaid Other | N | | | | $1,362.99 |
| 3.86 | Empireemco Inc | | 2430 North Forest Rd | Suite 125 | Getzville | NY | 14068 | | Various | Unpaid Other | N | | | | $86,068.99 |
| 3.87 | ESI Electronic Systems Install Inc | | 1148 Faye Lane | | Salisbury | NC | 28146 | | Various | Unpaid Other | N | | | | $2,894.21 |
| 3.88 | Essential Ingredients | | 2408 Tech Center Parkway | Suite 200 | Lawrenceville | GA | 30043 | | Various | Unpaid Materials | N | | | | $72,912.43 |
| 3.89 | Eurofins Lancaster Laboratories Inc | | 2425 New Holland Pike | | Lancaster | PA | 17601 | | Various | Unpaid Lab Test | N | | | | $958.00 |
| 3.90 | Evonik Corporation | | 914 East Randolph Road | | Hopewell | VA | 23860 | | Various | Unpaid Materials | N | | | | $25,200.00 |
| 3.91 | Fairborn Equipment Of The Carolinas | | 7165 Mt Pleasant Rd South | | Concord | NC | 28025 | | Various | Unpaid Other | N | | | | $1,727.84 |
| 3.92 | Fastenal Company | | 746 Long Meadow Drive | Suite B | Salisbury | NC | 28147 | | Various | Unpaid Other | N | | | | $1,880.09 |
| 3.93 | Federal Express | | 8100 Powers Blvd Suite 110 | | Chanhassen | MN | 55317-9502 | | Various | Unpaid Materials | N | | | | $1,021.27 |
| 3.94 | Fedex Freight | | PO Box 223125 | | Pittsburgh | PA | 15250-2125 | | Various | Unpaid Freight | N | | | | $379.10 |
| 3.95 | Ferguson Heating & Cooling | | 5901 Long Creek Park Drive | Suite R | Charlotte | NC | 28269-0000 | | Various | Unpaid Other | N | | | | $232.20 |
| 3.96 | File Vault LLC | | 839 Exchange Street | Suite A | Charlotte | NC | 28208 | | Various | Unpaid Other | N | | | | $542.48 |
| 3.97 | Fisher Scientific LLC | | 308 Ridgefield Court | | Asheville | NC | 28806 | | Various | Unpaid Supplies | N | | | | $466.71 |
| 3.98 | Fitzmark | | 910 South Riverside Drive | Suite 7 | Chicago | IL | 60126 | | Various | Unpaid Freight | N | | | | $4,765.00 |
| 3.99 | Florida Graphics | | 503 Mason Avenue | | Daytona Beach | FL | 32117 | | Various | Unpaid Materials | N | | | | $132.08 |
| 3.100 | FN Sheppard And Company | | PO Box 18520 | | Erlanger | KY | 41018 | | Various | Unpaid Other | N | | | | $2,869.30 |
| 3.101 | Fragrance West | | 7721 Haskell Avenue | | Van Nuys | CA | 91406 | | Various | Unpaid Materials | N | | | | $1,608.72 |
| 3.102 | Fred Murff | | PO Box 463 | | China Grove | NC | 28023 | | Various | Unpaid Service | N | | | | $456.88 |
| 3.103 | Futarom USA Inc. | | 1534 Solutions Center | | Chicago | IL | 60677-1005 | | Various | Unpaid Materials | N | | | | $7,552.00 |
| 3.104 | Gattefosse Corporation | Country Club Plaza I | 115 West Century Road, Ste 340 | | Paramus | NJ | 07652 | | Various | Unpaid Materials | N | | | | $9,730.00 |
| 3.105 | Gaylord Chemical Company, LLC | | PO Box 53563 | | Lafayette | LA | 70505 | | Various | Unpaid Materials | N | | | | $31,621.10 |
| 3.106 | Gemson Graphics Inc. | | 820 Willis Avenue | | Albertson | NY | 11507 | | Various | Unpaid Materials | N | | | | $6,169.01 |
| 3.107 | Genomma Lab USA | | 4550 Post Oak Place | Suite 326 | Houston | TX | 77027 | | Various | Unpaid Other | N | | | | $5,665.28 |
| 3.108 | Geographics Screenprinting Inc. | | P.O. Box 49794 | | Charlotte | NC | 28277 | | Various | Unpaid Materials | N | | | | $70,287.78 |
| 3.109 | Getinge USA Inc. | | 1777 East Henrietta Road | | Rochester | NY | 14623-3133 | | Various | Unpaid Other | N | | | | $1,716.75 |
| 3.110 | Glenn Corporation | | 8530 Eagle Point Blvd | Suite #245 | Lake Elmo | MN | 55042 | | Various | Unpaid Materials | N | | | | $4,739.28 |
| 3.111 | Global Equipment Co Inc | | 29833 Network Place | | Chicago | IL | 60673-1298 | | Various | Unpaid Supplies | N | | | | $6,632.00 |
| 3.112 | Global Source Group LLC | | 300 State St. #92041 | | Southlake | TX | 76092 | | Various | Unpaid Materials | N | | | | $10,111.93 |
| 3.113 | Globe Pharma | | PO Box 7307 | | New Brunswick | NJ | 08906-7307 | | Various | Unpaid Other | N | | | | $510.00 |
| 3.114 | Grainger | | 101 Southchase Blvd | | Fountain Inn | SC | 29644-9019 | | Various | Unpaid Supplies | N | | | | $2,499.16 |
| 3.115 | Grant Industries Inc. | | 125 Main Avenue | | Elmwood Park | NJ | 07407 | | Various | Unpaid Materials | N | | | | $213,742.75 |
| 3.116 | Great American Financial Services | | P O Box 609 | | Cedar Rapids | IA | 52406-0609 | | Various | Unpaid Rent | N | | | | $1,639.77 |
| 3.117 | Greenfield Global USA Inc | | PO Box 339 | | Shelbyville | KY | 40066-0339 | | Various | Unpaid Other | N | | | | $25,874.98 |
| 3.118 | Greif Inc. | Greif Packaging Llc | 425 Winter Road | | Delaware | OH | 43015 | | Various | Unpaid Supplies | N | | | | $21,465.09 |
| 3.119 | Harris and Ford LLC | | 9307 East 56Th St | | Indianapolis | IN | 46216 | | Various | Unpaid Materials | N | | | | $3,306.90 |
| 3.120 | Harris Fragrances LLC | | 2665-30Th Street | Suite 206 | Santa Monica | CA | 90405 | | Various | Unpaid Materials | N | | | | $897.50 |
| 3.121 | Hazmat Transportation And Disposal | | 221 Dalton Avenue | | Charlotte | NC | 28237 | | Various | Unpaid Waste | N | | | | $153,899.26 |

In re: Ei LLC
Case No. 18-50945
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.122 | Henry Pak Inc | | P.O. Box 941 | | Simpsonville | SC | 29681 | | Various | Unpaid Materials | N | | | | $301,091.67 |
| 3.123 | Highland Containers | | 3520 Dillon Road | | Jamestown | NC | 27282 | | Various | Unpaid Materials | N | | | | $34,808.57 |
| 3.124 | Hp Inc. | | P.O. Box 419520 | | Boston | MA | 02241-9520 | | Various | Unpaid Supplies | N | | | | $3,505.23 |
| 3.125 | ICL Calibration Laboratories | | 1501 Decker Ave. Suite 118 | | Stuart | FL | 34994 | | Various | Unpaid Service | N | | | | $723.00 |
| 3.126 | Ideal Sleeves International LLC | | 182 Courtright St | | Wilkes Barre | PA | 18702 | | Various | Unpaid Materials | N | | | | $2,319.60 |
| 3.127 | IFM Efector Inc | | 1100 Atwater Drive | | Malvern | PA | 19355 | | Various | Unpaid Supplies | N | | | | $243.53 |
| 3.128 | ILS Pharma Inc. | | 500 Cartier Quest | Building 70 | Laval | QC | H7V 5B7 | Canada | Various | Unpaid Supplies | N | | | | $3,150.00 |
| 3.129 | IMCD US LLC | | 14725 Detroit Avenue | Ste 300 | Lakewood | OH | 44107 | | Various | Unpaid Materials | N | | | | $17,134.31 |
| 3.130 | Industrial Battery And Charger Inc. | | PO Box 560978 | | Charlotte | NC | 28256 | | Various | Unpaid Other | N | | | | $1,587.15 |
| 3.131 | Infinite Conferencing, Inc | | PO Box 836 | | Short Hills | NJ | 07078 | | Various | Unpaid Other | N | | | | $258.12 |
| 3.132 | Innovate Graphics | | 4600 Suite H | Lebanon Rd | Charlotte | NC | 28227 | | Various | Unpaid Materials | N | | | | $234,358.32 |
| 3.133 | Intarome Fragrance | | 370 Chestnut Street | | Norwood | NJ | 07648 | | Various | Unpaid Materials | N | | | | $1,000.00 |
| 3.134 | International Aromatics | | 200 Anderson Ave | | Moonachie | NJ | 07074 | | Various | Unpaid Materials | N | | | | $223.35 |
| 3.135 | Intrapac Indiana Inc | | 195 S Tanners Creek | | Lawrenceburg | IN | 47025 | | Various | Unpaid Other | N | | | | $6,845.65 |
| 3.136 | IWK Packaging Systems, Inc. | | 2 Cranberry Road | Suite A1B | Parsippany | NJ | 07054 | | Various | Unpaid Supplies | N | | | | $2,170.00 |
| 3.137 | Jeen International Corp | | 24 Madison Road | | Fairfield | NJ | 07004 | | Various | Unpaid Materials | N | | | | $7,467.50 |
| 3.138 | Jordi Labs LLC | | 200 Gilber St | | Mansfield | MA | 02048 | | Various | Unpaid Other | N | | | | $65,902.44 |
| 3.139 | Kaps All Packaging Systems Inc | | 200 Mill Road | | Riverhead | NY | 11901-3125 | | Various | Unpaid Supplies | N | | | | $1,422.01 |
| 3.140 | Keyence Corp Of America | | 669 River Drive | Suite 403 | Elmwood Park | NJ | 07407 | | Various | Unpaid Materials | N | | | | $2,488.00 |
| 3.141 | King & Spalding LLP | | 1180 Peachtree Street | | Atlanta | GA | 30309 | | Various | Unpaid Legal | N | | | | $53,867.17 |
| 3.142 | Kraft Chemical Company | | 1975 N. Hawthorne Ave. | | Melrose Park | IL | 60160 | | Various | Unpaid Materials | N | | | | $11,167.50 |
| 3.143 | Kroy Labels | | 3830 Kelley Avenue | | Cleveland | OH | 44114 | | Various | Unpaid Supplies | N | | | | $188.52 |
| 3.144 | Labelmaster | | 5724 N. Pulaski Rd | | Chicago | IL | 60646 | | Various | Unpaid Other | N | | | | $131.61 |
| 3.145 | Lafave's Construction Company, Inc. | | 100 Cold Water St | | Landis | NC | 28088 | | Various | Unpaid Other | N | | | | $64,554.37 |
| 3.146 | Lalilab Inc. | | 1415 Hamlin Road | | Durham | NC | 27704 | | Various | Unpaid Materials | N | | | | $224,884.00 |
| 3.147 | Lowes | | 1000 Concord Pkwy | | Concord | NC | 28025 | | Various | Unpaid Supplies | N | | | | $1,956.00 |
| 3.148 | Lucas Meyer | | 2600 Boulevard Laurier | Suite 900 | Quebec | | G1V4W2 | Canada | Various | Unpaid Materials | N | | | | $190.00 |
| 3.149 | Lycored Corporation | | 377 Crane Street | PO Box 759 | Orange | NJ | 07050 | | Various | Unpaid Materials | N | | | | $2,087.50 |
| 3.150 | M M P Inc | | 3470 S. Clinton Ave. | | South Plainfield | NJ | 07080 | | Various | Unpaid Materials | N | | | | $1,820.00 |
| 3.151 | M&H Plastics | | 485 Brooke Rd | | Winchester | VA | 22603 | | Various | Unpaid Materials | N | | | | $20,518.59 |
| 3.152 | M.G. Newell Corp. | | PO Box 60140 | | Charlotte | NC | 28260 | | Various | Unpaid Supplies | N | | | | $3,127.75 |
| 3.153 | Mac Mod Analytical Inc. | | 103 Commons Court | | Chadds Ford | PA | 19317 | | Various | Unpaid Other | N | | | | $855.00 |
| 3.154 | MAR COR Purification | | 4450 Township Line Road | | Sippack | PA | 19474-1429 | | Various | Unpaid Other | N | | | | $3,591.00 |
| 3.155 | Marrs Printing Inc. | | 860 Tucker Lane | | Walnut | CA | 91789 | | Various | Unpaid Materials | N | | | | $6,245.40 |
| 3.156 | McCullough and Associates | | 1746 Ne Expressway Access | | Atlanta | GA | 30359 | | Various | Unpaid Materials | N | | | | $6,326.70 |
| 3.157 | Mettler Toledo Hi Speed | | 5 Barr Road | | Ithaca | NY | 14850 | | Various | Unpaid Service | N | | | | $1,595.11 |
| 3.158 | Michael T. Williams | | Post Office Box 2992 | | Huntersville | NC | 28078 | | Various | Unpaid Professional Fee | N | | | | $10,620.00 |
| 3.159 | Midwest Compliance Laboratories LLC | | 13611 B Street | | Omaha | NE | 68144 | | Various | Unpaid Lab Test | N | | | | $14,114.00 |
| 3.160 | MJS Packaging | | 35601 Veronica Street | | Livonia | MI | 48150 | | Various | Unpaid Materials | N | | | | $17,752.30 |
| 3.161 | Mobile Communications Inc. | | 6220E Hackers Bend Ct. | | Winston-Salem | NC | 27103 | | Various | Unpaid Other | N | | | | $4,299.50 |
| 3.162 | Montebello Packaging Inc. | | PO Box 503293 | | St Louis | MO | 63150-3293 | | Various | Unpaid Materials | N | | | | $263,496.22 |
| 3.163 | M-Pack Packaging Solutions Inc | | 1293 Sw Briarwood Dr | | Port Saint Lucie | FL | 34986 | | Various | Unpaid Equipment | N | | | | $1,840.92 |
| 3.164 | MSC Industrial Supply Co Inc | | 3410-A St. Vardell Ln. | | Charlotte | NC | 28217-0000 | | Various | Unpaid Materials | N | | | | $977.06 |
| 3.165 | Multi Packaging Solutions Inc | | 7915 Industrial Village Rd. | | Greensboro | NC | 27409 | | Various | Unpaid Materials | N | | | | $3,478.11 |
| 3.166 | Mystaire, Inc. | | P.O. Box 825 | | Creedmoor | NC | 27522 | | Various | Unpaid Supplies | N | | | | $0.00 |
| 3.167 | Navisite, LLC | | Lockbox #5138 | PO Box 7247 | Philadelphia | PA | 19170-5138 | | Various | Unpaid Service | N | | | | $5,071.60 |
| 3.168 | NCRC Net | | 210 Oak Avenue | | Kannapolis | NC | 28081 | | Various | Unpaid Other | N | | | | $6,900.00 |
| 3.169 | Nexeo Solutions LLC | | 5200 Blazer Pkwy. Ds-3 | | Dublin | OH | 43017 | | Various | Unpaid Materials | N | | | | $55,554.40 |
| 3.170 | Nolan Transportation Group Inc | | 85 Mill Street | Bldg A  Suite 214 | Roswell | GA | 30075 | | Various | Unpaid Freight | N | | | | $14,000.00 |
| 3.171 | Nordson Corporation | | 28601 Clemens Road | | Westlake | OH | 44145 | | Various | Unpaid Materials | N | | | | $210.00 |
| 3.172 | Nosco, Inc. | | 1100 Venture Court, Suite 100 | | Carrollton | TX | 75006 | | Various | Unpaid Materials | N | | | | $19,396.94 |
| 3.173 | Orient Stars LLC | | 1675 West Ninth Street | | Long Beach | CA | 90813 | | Various | Unpaid Materials | N | | | | $11,469.70 |
| 3.174 | Pacific Coast Chemicals | | 2424 Fourth Street | | Berkeley | CA | 94710 | | Various | Unpaid Materials | N | | | | $513.00 |
| 3.175 | Package Development Co. | VFM Leasing Systems LLC | 100 Roundhill Dr. | | Rocksway | NJ | 07866 | | Various | Unpaid Materials | N | | | | $50,642.24 |
| 3.176 | Packaging Concepts Associates LLC | | 230 Ella Grasso Ave | | Torrington | CT | 06790 | | Various | Unpaid Materials | N | | | | $55,190.75 |
| 3.177 | Pak-Tec Inc | | 4381 Charlotte Hwy | | Lake Wylie | SC | 29710 | | Various | Unpaid Materials | N | | | | $2,208.00 |
| 3.178 | Pall Corporation | | 25 Harbor Park Drive | | Port Washington | NY | 11050 | | Various | Unpaid Other | N | | | | $2,288.00 |
| 3.179 | Pass & Seymour, Inc. | Attn Bill Krupke-Controller | PO Box 4822 | | Syracuse | NY | 13221-4822 | | Various | Unpaid Rent | N | | | | $48,769.95 |
| 3.180 | PC Connection | | 730 Milford Road | Route 101A | Merrimack | NH | 03054 | | Various | Unpaid Supplies | N | | | | $4,688.31 |
| 3.181 | Pelican Biothermal, LLC | | 3020 Niagara Lane | | Plymouth | MN | 55447 | | Various | Unpaid Supplies | N | | | | $1,840.00 |

In re: Ei LLC
Case No. 18-50945
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.182 | Pfizer Centersource-Pharmacia & | Upjohn | PO Box 742002 | | Atlanta | GA | 30374-2002 | | Various | Unpaid Materials | N | | | | $1,000.00 |
| 3.183 | Pharmachem Laboratories LLC | | #2-70 Villarboit Crescent | | Vaughan | ON | | Canada | Various | Unpaid Other | N | | | | $1,125.00 |
| 3.184 | Pharmed Consulting LLC | | 181 Rattlesnake RD | | Brockway | PA | 15824 | | Various | Unpaid Other | N | | | | $1,575.00 |
| 3.185 | Phenomenex Inc | | 411 Madrid Avenue | | Torrance | CA | 90501-1430 | | Various | Unpaid Supplies | N | | | | $3,021.98 |
| 3.186 | Phoenix Chemical Inc | | 151 Industrial Parkway | | Branchburg | NJ | 08876 | | Various | Unpaid Materials | N | | | | $665.85 |
| 3.187 | Pitney Bowes Global Financial Serv. | | PO Box 371887 | | Pittsburgh | PA | 15250-7887 | | Various | Unpaid Other | N | | | | $36.36 |
| 3.188 | Poly Tainer, Inc. | | 450 W Los Angeles Ave | | Simi Valley | CA | 93065 | | Various | Unpaid Materials | N | | | | $20,580.69 |
| 3.189 | Posimat | | 1646 Nw 108 Avenue | | Miami | FL | 33172 | | Various | Unpaid Other | N | | | | $1,867.00 |
| 3.190 | PPD Development Lp | | 8551 Research Way | Suite 90 | Middleton | WI | 53562 | | Various | Unpaid Lab Test | N | | | | $10,020.00 |
| 3.191 | PPG Architectural Finishes Inc | | 1610 E 4Th Street | Suite E | Charlotte | NC | 28204 | | Various | Unpaid Other | N | | | | $5,746.87 |
| 3.192 | Precision Plastics Printing Co. | | 3845 E Coronado St. | | Anaheim | CA | 92807 | | Various | Unpaid Materials | N | | | | $23,795.25 |
| 3.193 | Precison Systems Inc | | 3845 E Coronado St. | | Anaheim | CA | 92807 | | Various | Unpaid Other | N | | | | $85.00 |
| 3.194 | Presperse Corporation | | PO Box 417252 | | Boston | MA | 02241-7252 | | Various | Unpaid Materials | N | | | | $3,443.90 |
| 3.195 | Product Quest | | 330 Carswell Ave | | Holly Hill | FL | 32117 | | Various | Unpaid Interco | N | | | | $97,512.59 |
| 3.196 | Prosys Innovative Pkg Equipment Inc | | 422 East Fountain Road | | Webb City | MO | 64870 | | Various | Unpaid Supplies | N | | | | $912.50 |
| 3.197 | Protameen Chemicals Inc | | PO Box 166 | | Totawa | NJ | 07511 | | Various | Unpaid Materials | N | | | | $1,447.14 |
| 3.198 | Protection Industries Inc. | | 111 Bevan Drive | | Mooresville | NC | 28115 | | Various | Unpaid Other | N | | | | $967.59 |
| 3.199 | Purchase Power | | PO Box 371874 | | Pittsburgh | PA | 15250-7874 | | Various | Unpaid Other | N | | | | $601.00 |
| 3.200 | Quality Chemical Laboratories LLC | | 3400 Enterprise Drive | | Wilmington | NC | 28405 | | Various | Unpaid Lab Test | N | | | | $4,775.00 |
| 3.201 | Quality Compliance Laboratories | | 11-145 Konrad Crescent | | Markham | ON | L3R9T9 | Canada | Various | Unpaid Lab Test | N | | | | $10,620.00 |
| 3.202 | Quill Corporation | ACCT. #3638756 | P.O. Box 37600 | | Philadelphia | PA | 19101-0600 | | Various | Unpaid Supplies | N | | | | $2,284.55 |
| 3.203 | Reb Translab Inc. | | 5408 3M Drive N.E. Suite A | | Menomonie | WI | 54751 | | Various | Unpaid Other | N | | | | $505.66 |
| 3.204 | Restek | | 110 Benner Circle | | Bellefonte | PA | 16823 | | Various | Unpaid Other | N | | | | $914.00 |
| 3.205 | Richards Packaging Inc. | | 22144 Clarendon St # 260 | | Woodland Hills | CA | 91367 | | Various | Unpaid Materials | N | | | | $107,466.38 |
| 3.206 | Ronke Adetolu | DBA Biotech Solutions | 11222 Carmel Chace Drive | | Charolotte | NC | 28226 | | Various | Unpaid Professional Fee | N | | | | $7,659.33 |
| 3.207 | Rowan Bolt And Supply | | 4055 S. Main St. | | Salisbury | NC | 28144 | | Various | Unpaid Other | N | | | | $537.20 |
| 3.208 | Royal Paper Box Co | | 1105 S Maple Avenue | | Montebello | CA | 90640 | | Various | Unpaid Materials | N | | | | $18,593.09 |
| 3.209 | Ruehlen Supply | | 201 East 29Th Street | | Kannapolis | NC | 28083 | | Various | Unpaid Supplies | N | | | | $1,537.24 |
| 3.210 | S & D Coffee & Tea Inc | | 300 Concord Parkway South | | Concord | NC | 28026-1628 | | Various | Unpaid Service | N | | | | $3,888.29 |
| 3.211 | Scientific Notebook Co | | 2831 Lawrence Ave | | Stevensville | MI | 49127 | | Various | Unpaid Other | N | | | | $816.00 |
| 3.212 | Seacliff Packaging and Laboratories | | 17530 Von Karman Ave. | | Irvine | CA | 92614 | | Various | Unpaid Materials | N | | | | $990.00 |
| 3.213 | Sederma Inc | | 300A Columbus Circle | | Edison | NJ | 08837-3907 | | Various | Unpaid Other | N | | | | $65,283.20 |
| 3.214 | Sensient Colors LLC | Sensient Cosmetic Technologies | 107 Wake Street | | South Plainfield | NJ | 07080-1311 | | Various | Unpaid Materials | N | | | | $26,183.40 |
| 3.215 | Seppic Inc | | 30 Two Bridges Rd | Suite 210 | Fairfield | NJ | 07004 | | Various | Unpaid Materials | N | | | | $190,244.00 |
| 3.216 | Seven Oaks Doors & Hardware | | 329 S Main Street | | Oakboro | NC | 28129 | | Various | Unpaid Service | N | | | | $607.60 |
| 3.217 | Shanghai Biopak Company Limited | | No. 2000 Jinhai Road | Minhang | Shanghai | | 201107 | China | Various | Unpaid Materials | N | | | | $114,147.38 |
| 3.218 | Shepard Bros. Inc. | | 503 S. Cypress Street | | La Habra | CA | 90631 | | Various | Unpaid Materials | N | | | | $9,702.53 |
| 3.219 | Shoes for Crews LLC | | P.O. Box 504634 | | St Louis | MO | 63150 | | Various | Unpaid Other | N | | | | $447.06 |
| 3.220 | Sigma Aldrich Inc | ACCT # 49514752 | P.O. Box 932594 | | Atlanta | GA | 31193-2594 | | Various | Unpaid Supplies | N | | | | $3,980.49 |
| 3.221 | Skylight Financial | | PO Box 2136 | | Austin | TX | 78768-2136 | | Various | Unpaid Other | N | | | | $10.00 |
| 3.222 | Snider Fleet Solutions | | 200 E. Meadowview Road | | Greensboro | NC | 27406 | | Various | Unpaid Supplies | N | | | | $527.19 |
| 3.223 | Solabia USA | | 60 Broad Street | Suite 3502 | New York | NY | 10004 | | Various | Unpaid Materials | N | | | | $1,874.20 |
| 3.224 | Soli Pharma Solutions Inc | | 15112 Pleasant Valley Road | | Woodstock | IL | 60098 | | Various | Unpaid Other | N | | | | $0.00 |
| 3.225 | Source Bioscience Inc | | 300 Townpark Drive | Building 1, Suite 100 | Kennesaw | GA | 30144 | | Various | Unpaid Supplies | N | | | | $852.37 |
| 3.226 | Specialty Optical Systems Inc. | | 10210 Forest Lane | | Dallas | TX | 75243 | | Various | Unpaid Materials | N | | | | $1,388.63 |
| 3.227 | Spectrum | | 14422 So. San Pedro St. | Cust. Acct # 17628 | Gardena | CA | 90248-1990 | | Various | Unpaid Materials | N | | | | $201,853.87 |
| 3.228 | Speedway Fleet | | PO Box 6293 | | Carol Stream | IL | 60197-6293 | | Various | Unpaid Other | N | | | | $1,032.41 |
| 3.229 | Sports Inflatables dba Sealing IND | | 615 Industrial Drive - Unit A | | Cary | IL | 60013 | | Various | Unpaid Other | N | | | | $4,500.00 |
| 3.230 | Staffmasters LLC | | PO Box 116452 | | Atlanta | GA | 30368-6452 | | Various | Unpaid Temp Labor | N | | | | $136,385.47 |
| 3.231 | Stallings Refrigeration Inc | | 6109 Hunter Ave. | | Charlotte | NC | 28262 | | Various | Unpaid Other | N | | | | $1,828.70 |
| 3.232 | Staples Advantage | | 500 Staples Drive | | Framington | MA | 01702 | | Various | Unpaid Supplies | N | | | | $1,590.10 |
| 3.233 | Sti Components Inc. | | 10404 Chapel Hill Dr. #102 | | Morrisville | NC | 27560 | | Various | Unpaid Supplies | N | | | | $10,112.90 |
| 3.234 | Suez Wts Analytical Instruments Inc | | 6060 Spine Rd. | | Boulder | CO | 80301 | | Various | Unpaid Supplies | N | | | | $1,200.35 |
| 3.235 | Sunbelt Rentals | | PO Box 409211 | | Atlanta | GA | 30384-9211 | | Various | Unpaid Other | N | | | | $5,350.59 |
| 3.236 | Supplyone Rockwell Inc | | 729 Palmer Road | PO Box 1469 | Rockwell | NC | 28138 | | Various | Unpaid Materials | N | | | | $108,185.01 |
| 3.237 | Supplyworks - Interline Brands Inc | | 701 San Marco Blvd | | Jacksonville | FL | 32207 | | Various | Unpaid Supplies | N | | | | $23,993.31 |
| 3.238 | Symrise Inc | | PO Box 5801 | | Carol Stream | IL | 60197-5801 | | Various | Unpaid Materials | N | | | | $38,385.00 |
| 3.239 | Tarheel Paper & Supply Co | | 3200 Centre Park Blvd | | Winston Salem | NC | 27107 | | Various | Unpaid Other | N | | | | $336.60 |
| 3.240 | TC USA Inc. | Zenitech | 34 Clayson Road | | Toronto | ON | M9M 2GB | Canada | Various | Unpaid Materials | N | | | | $1,003.20 |
| 3.241 | The Chemours Company TT, LLC | | 1007 Market Street | Room D-13111 | Wilmington | DE | 19898 | | Various | Unpaid Other | N | | | | $43,737.03 |

In re: Ei LLC
Case No. 18-50945
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3.242 | The Nelson Company | | 4517 North Point Blvd | | Baltimore | MD | 21219 | | Various | Unpaid Supplies | N | | | | $32,108.77 |
| 3.243 | Thermo Electron Karlsruhe Gmbh | | PO Box 741947 | | Atlanta | GA | 30374-1947 | | Various | Unpaid Other | N | | | | $9,020.00 |
| 3.244 | Thomas Scientific | | PO Box 99 | | Swedesboro | NJ | 08085 | | Various | Unpaid Supplies | N | | | | $14,307.33 |
| 3.245 | Time Warner Cable | | 1730 S. Cannon Blvd. | | Kannapolis | NC | 28081 | | Various | Unpaid Utility | N | | | | $2,161.84 |
| 3.246 | Toshiba Financial Services | | PO Box 105710 | | Atlanta | GA | 30348-5710 | | Various | Unpaid Other | N | | | | $1,558.42 |
| 3.247 | Tracelink | | 400 Riverpark Dr | Suite 200 | North Reading | MA | 01864 | | Various | Unpaid Service | N | | | | $2,750.00 |
| 3.248 | Trailer Bridge Inc | | 10405 New Berlin Rd E | | Jacksonville | FL | 32226 | | Various | Unpaid Freight | N | | | | $7,325.00 |
| 3.249 | Trane Comfort Solutions Inc. | | 4501 S. Tryon Street | | Charlotte | NC | 28217 | | Various | Unpaid Service | N | | | | $72,961.00 |
| 3.250 | Transcat | | 35 Vantage Point Drive | | Rochester | NY | 14624 | | Various | Unpaid Other | N | | | | $1,726.89 |
| 3.251 | Tri Tech | | 30 Cherry St. | | South Bound Brook | NJ | 08880 | | Various | Unpaid Materials | N | | | | $136,272.00 |
| 3.252 | Tricor Braun | | 10230-D Ridge Creek Drive | | Charlotte | NC | 28273 | | Various | Unpaid Materials | N | | | | $30,032.82 |
| 3.253 | Tricorbraun | | 13950-A Cerritos Corporate Dr | | Cerritos | CA | 90703 | | Various | Unpaid Materials | N | | | | $2,131.80 |
| 3.254 | Tubex Tubenfabrik Wolfsberg Gmbh | | Am Industrie Park 8 | | St Stefan | | 9431 | Austria | Various | Unpaid Materials | N | | | | $23,305.78 |
| 3.255 | Uline | | 2200 S. Lakeside Drive | Acct: 1194481 | Waukegan | IL | 60085 | | Various | Unpaid Supplies | N | | | | $9,359.25 |
| 3.256 | Unifirst Corporation | | PO Box 584 | | Newell | NC | 28126 | | Various | Unpaid Supplies | N | | | | $11,576.75 |
| 3.257 | United Parcel Service | | PO Box 7247-0244 | | Philadelphia | PA | 19170-0001 | | Various | Unpaid Freight | N | | | | $4,135.44 |
| 3.258 | Univar USA Inc | | 2001 Continental Blvd | | Charlotte | NC | 28273 | | Various | Unpaid Materials | N | | | | $58,100.76 |
| 3.259 | UPI/Universal Preserv-A-Chem Inc | | 60 Jiffy Road | | Somerset | NJ | 08873 | | Various | Unpaid Materials | N | | | | $1,351.34 |
| 3.260 | US Pharmacopeial Conv Inc | | 14 Battle Ridge Road | | Morris Plains | NJ | 07950 | | Various | Unpaid Supplies | N | | | | $1,630.00 |
| 3.261 | Vantage Specialty Ingredients Inc | Formerly Lipo Chemicals | 2804 Momentum Place | | Chicago | IL | 60689-5328 | | Various | Unpaid Materials | N | | | | $136,093.41 |
| 3.262 | Vege Kurl Inc | | 412 W. Cypress Street | | Glendale | CA | 91204 | | Various | Unpaid Materials | N | | | | $491.60 |
| 3.263 | Veritiv Operating Company | | P.O. Box 57006 | | Los Angeles | CA | 90074-7006 | | Various | Unpaid Materials | N | | | | $8,372.92 |
| 3.264 | VWR Corporation Acct 2949652 | | PO Box 2078 | | West Chester | PA | 19380-0083 | | Various | Unpaid Supplies | N | | | | $1,091.28 |
| 3.265 | Waldo and Son Inc | | 153 Eastover Drive Se | | Concord | NC | 28025-3648 | | Various | Unpaid Other | N | | | | $856.00 |
| 3.266 | Warneke Paper Box Company | | 4500 Joliet St | | Denver | CO | 80239 | | Various | Unpaid Materials | N | | | | $392,866.45 |
| 3.267 | Waste Management | | 390 Innovation Way | | Welford | SC | 29385-8900 | | Various | Unpaid Waste | N | | | | $67.53 |
| 3.268 | Water and Sewer Authority of Cab Co | | 232 Davidson Highway | | Concord | NC | 28027 | | Various | Unpaid Utility | N | | | | $896.64 |
| 3.269 | Waters Corporation | | 4559 Paysphere Circle | | Chicago | IL | 60674 | | Various | Unpaid Supplies | N | | | | $42,836.14 |
| 3.270 | Western Shield Label Company | | 2146 E. Gladwick Street | | Rancho Dominguez | CA | 90220 | | Various | Unpaid Materials | N | | | | $7,624.96 |
| 3.271 | XPO Logistics Inc | | 13777 Ballantyne Corporate Pl | | Charlotte | NC | 28277 | | Various | Unpaid Freight | N | | | | $50,242.80 |
| 3.272 | Xytrus | | PO Box 63176 | | Charlotte | NC | 28263-3176 | | Various | Unpaid Materials | N | | | | $13,193.85 |
| 3.273 | YRC Freight | | PO Box 471 | | Akron | OH | 44309-0471 | | Various | Unpaid Freight | N | | | | $46,201.32 |
| 3.274 | Zoro Tools | | PO Box 481193 | | Niles | IL | 60714-6193 | | Various | Unpaid Supplies | N | | | | $273.98 |
| | | | | | | | | | | | | | | TOTAL: | $8,472,686.74 |

**In re: Ei LLC**
**Case No. 18-50945**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1 | Aetna Life Insurance Company | 101 Park Avenue | 15Th Floor | New York | NY | 10178 | Insurance | |
| 2.2 | Agilent Service | 2850 Centerville Rd | | Wilmington | DE | 19808 | Lab Preventative Maintenance - Multiple Separate Contracts | 5/31/2019 |
| 2.3 | Carolina Handling LLC | PO Box 890352 | | Charlotte | NC | 28289 | Equipment Lease - Multiple Separate Contracts | |
| 2.4 | Chamberlain Exterminators LLC | 1903 S. Main Street | | Salisbury | NC | 28144-6713 | General Pest Management | |
| 2.5 | Citrix Systems, Inc. | 851 W. Cypress Creek Rd. | | Fort Lauderdale | FL | 33309 | License | |
| 2.6 | Crown Lift Truck Rental | 6401 Westmoreland Dr | | Concord | NC | 28027 | Forklift Rental | |
| 2.7 | Dex Imaging Inc | 2915 Whitehall Park | | Charlotte | NC | 28273 | Equipment Lease - Multiple Separate Contracts | |
| 2.8 | Great America Financial | P O Box 609 | | Cedar Rapids | IA | 52406-0609 | Equipment Lease - Multiple Separate Contracts | |
| 2.9 | Hale Trailer | 1335 Ivey Cline Rd | | Concord | NC | 28027 | Trailer Rental | |
| 2.10 | Mar Cor Purification Inc | 16233 Collections Center Drive | | Chicago | IL | 60693 | Water Purification | |
| 2.11 | Minitab | 1829 Pine Hall Rd | | State College | PA | 16801 | Software | 9/30/2018 |
| 2.12 | Navisite, LLC | Lockbox #5138 | PO Box 7247 | Philadelphia | PA | 19170-5138 | Software | |
| 2.13 | Pass & Seymour | 411 International Dr | | Concord | NC | 28027 | Lease | |
| 2.14 | Pitney Bowes | 112 S Tryon St | | Charlotte | NC | 28284 | Postage | |
| 2.15 | Process Pro | 3290 33Rd Street South | | Saint Cloud | MN | 56301 | Software | |
| 2.16 | Stallings Refrigeration | 6109 Hunter Ave | | Charlotte | NC | 28262 | Equipment Rental | |
| 2.17 | Time Warner Cable | 1730 S. Cannon Blvd. | | Kannapolis | NC | 28081 | Telecom - Multiple Separate Contracts | |
| 2.18 | Toshiba Business Solutions | 9201-J Southern Pine Blvd | | Charlotte | NC | 28273 | Equipment Lease - Multiple Separate Contracts | |
| 2.19 | Tracelink Enterprise | 400 Riverpark Drive | Suite 200 | North Reading | MA | 01864 | Web Based Services | 3/30/2019 |
| 2.20 | Trane Comfort Solutions Inc. | 4501 S. Tryon Street | | Charlotte | NC | 28217 | Equipment Lease - Multiple Separate Contracts | |
| 2.21 | Unifirst | 1901 Equitable Place | | Charlotte | NC | 28262 | Uniforms - Multiple Separate Contracts | |
| 2.22 | Voicefuxion | PO Box 463 | | China Grove | NC | 28023 | Telecom | |
| 2.23 | Waters Corporation | 4559 Paysphere Circle | | Chicago | IL | 60674 | Software Maintenance | |
| 2.24 | Waters Software Maintenance | 34 Maple Street | | Milford | MA | 01757 | Software Maintenance | |
| 2.25 | Wetherby Grounds Maintenance And Beautification | 7441 Forrest Rader Drive | | Charlotte | NC | 28227 | Grounds Maintenance | |
| 2.26 | Windstream Communications | 68 Cabarrus Ave | | Concord | NC | 28027 | Internet & Phone Services | |