IN THE UNITED STATES BANKRUPTCY COURT
FOR THE MIDDLE DISTRICT OF NORTH CAROLINA
WINSTON-SALEM DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| **Product Quest Manufacturing, LLC, *et al.*,**[1] | ) | Case No. 18-50946 |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |
| | ) | |

SCHEDULES OF ASSETS AND LIABILITIES FOR
PRODUCT QUEST MANUFACTURING, LLC (CASE NO. 18-50946)

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) Ei LLC (6099); (ii) Product Quest Manufacturing, LLC (4401); (iii) Scherer Labs International, LLC (5258); (iv) Product Quest Logistics, LLC (6199); (v) JBTRS, L.L.C. (1249); and (vi) PQ Real Estate LLC (4569). The Debtors' service address is: 2865 N. Cannon Blvd., Kannapolis, North Carolina 28083.

---

**Fill in this information to identify the case:**

Debtor Name: In re : Product Quest Manufacturing, LLC

United States Bankruptcy Court for the: Middle District of North Carolina

Case number (if known): 18-50946 (LMJ)

☐ Check if this is an amended filing

---

Official Form 206Sum
### Summary of Assets and Liabilities for Non-Individuals                    12/15

---

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

    1a. **Real property:**

        Copy line 88 from *Schedule A/B* ..................................................................................  $           0.00

    1b. **Total personal property:**

        Copy line 91A from *Schedule A/B* ..................................................................................  $     27,077,528.26

    1c. **Total of all property:**

        Copy line 92 from *Schedule A/B* ..................................................................................  $     27,077,528.26

---

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)

    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D* .....................  $     153,856,211.08

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**

        Copy the total claims from Part 1 from line 5a of *Schedule E/F* .....................................  $     1,296,737.35

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**

        Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* .....................  + $     7,129,867.87

4. **Total liabilities**

    Lines 2 + 3a + 3b ..................................................................................  $     162,282,816.30

| Fill in this information to identify the case: |
|---|
| Debtor Name: In re : Product Quest Manufacturing, LLC |
| United States Bankruptcy Court for the: Middle District of North Carolina |
| Case number (if known): 18-50946 (LMJ) |

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property     12/15

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:     Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand**

   2.1  None ........................................................................................................................................ $ _____

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1  Bank of America | Depository | 5747 | $ 2,739,361.78 |

   *Product Quest Manufacturing LLC is the account holder, but this account serves as a shared depository account between Ei LLC / Product Quest Manufacturing LLC.  The scheduled amounts reflects this debtor's estimated share of the funds in this account.*

| 3.2  Bank of America | Disbursement | 8917 | $ 0.00 |
| 3.3  Bank of America | Payroll | 8933 | $ 36,365.45 |

   *Product Quest Manufacturing LLC is the account holder, but this account serves as a shared payroll account between EI LLC / Product Quest Manufacturing LLC. The scheduled amounts reflects this debtor's estimated share of the funds in this account.*

| 3.4  Bank of America | Petty Cash | 8920 | $ 0.00 |
| 3.5  Bank of America | SBR | 3190 | $ 0.00 |

4. **Other cash equivalents** *(Identify all)*

   4.1  None ........................................................................................................................................ $ _____

Debtor: Product Quest Manufacturing, LLC
_____
Name

Case number *(if known)*: 18-50946
_____

5. **Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

$ _____ 2,775,727.23

Debtor: Product Quest Manufacturing, LLC
_____
Name

Case number *(if known)*: 18-50946
_____

## Part 2:    Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**

Description, including name of holder of deposit

| | |
|---|---|
| 7.1  See Schedule A/B 7 Attachment | $                    64,930.34 |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

| | |
|---|---|
| 8.1  See Schedule A/B 8 Attachment | $                   479,480.52 |

9. **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.

$                   544,410.86

Debtor: Product Quest Manufacturing, LLC

Name

Case number *(if known)*: 18-50946

| Part 3: | Accounts receivable |
|---|---|

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

**Current value of debtor's interest**

11. **Accounts receivable**

| | | Description | face amount | | doubtful or uncollectible accounts | | | |
|---|---|---|---|---|---|---|---|---|
| 11a. | 90 days old or less: | Contract | $ 1,533,119.93 | - $ | 82,617.45 | =..... ➔ | $ | 1,450,502.48 |
| 11a. | 90 days old or less: | Retail | $ 1,981,657.15 | - $ | 106,788.42 | =..... ➔ | $ | 1,874,868.73 |
| 11b. | Over 90 days old: | Contract | $ 243,489.90 | - $ | 13,121.29 | =..... ➔ | $ | 230,368.61 |
| 11b. | Over 90 days old: | Retail | $ 186,485.85 | - $ | 10,049.43 | =..... ➔ | $ | 176,436.42 |
| 11b. | Over 90 days old: | Technology | $ 15,000.00 | - $ | 808.33 | =..... ➔ | $ | 14,191.67 |

12. **Total of Part 3.**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

| | |
|---|---|
| $ | 3,746,367.91 |

Debtor: Product Quest Manufacturing, LLC                    Case number *(if known)*: 18-50946
_____
Name

---

**Part 4:**    **Investments**

---

13. **Does the debtor own any investments?**

    ☑ No. Go to Part 5.

    ☐ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

    Name of fund or stock:

    _____    _____    $ _____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

    Name of entity:                                              % of ownership:

    _____    _____    _____    $ _____

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

    Describe:

    _____    _____    $ _____

17. **Total of Part 4.**

    Add lines 14 through 16. Copy the total to line 83.

    $ _____ 0.00

---

Debtor: Product Quest Manufacturing, LLC

Name

Case number *(if known):*  18-50946

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**
   - ☐ No. Go to Part 6.
   - ☒ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 Bulk | 3/1/2018 | $ 2,033,038.90 | Lower of Cost or Market | $ 2,033,038.90 |
| 19.2 Chemicals | 9/1/2017 | $ 4,848,495.10 | Lower of Cost or Market | $ 4,848,495.10 |
| 19.3 Packaging | 12/1/2017 | $ 3,535,265.00 | Lower of Cost or Market | $ 3,535,265.00 |
| **20. Work in progress** | | | | |
| 20.1 Work in Progress | 10/17/2018 | $ 168,018.10 | Lower of Cost or Market | $ 168,018.10 |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1 Finished Goods - Contract | 10/17/2018 | $ 5,220,888.20 | Lower of Cost or Market | $ 5,220,888.20 |
| 21.2 Finished Goods - In Transit | 10/17/2018 | $ 280,258.00 | Lower of Cost or Market | $ 280,258.00 |
| **22. Other inventory or supplies** | | | | |
| 22.1 Excess & Obsolete Reserves | N/A | $ (5,091,746.71) | Lower of Cost or Market | $ 0.00 |

23. **Total of Part 5.**

    Add lines 19 through 22. Copy the total to line 84.

    $ 16,085,963.30

24. **Is any of the property listed in Part 5 perishable?**
   - ☐ No
   - ☒ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
   - ☒ No
   - ☐ Yes. Description_____ Book value $ _____ Valuation method _____ Current value $ _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
   - ☒ No
   - ☐ Yes

Debtor: Product Quest Manufacturing, LLC
Name

Case number *(if known):* 18-50946

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
☑ No. Go to Part 7.
☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | $ | | $ |
| 29. **Farm animals** *Examples:* Livestock, poultry, farm-raised fish | $ | | $ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | $ | | $ |
| 31. **Farm and fishing supplies, chemicals, and feed** | $ | | $ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | $ | | $ |
| 33. **Total of Part 6.** Add lines 28 through 32. Copy the total to line 85. | | | $ 0.00 |

34. **Is the debtor a member of an agricultural cooperative?**
☐ No
☐ Yes. Is any of the debtor's property stored at the cooperative?
　☐ No
　☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
☐ No
☐ Yes. Description_____ Book value $_____ Valuation method_____ Current value $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
☐ No
☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
☐ No
☐ Yes

Debtor: Product Quest Manufacturing, LLC       Case number *(if known)*: 18-50946

Name

---

## Part 7:   Office furniture, fixtures, and equipment; and collectibles

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1   See Schedule A/B 39 Attachment | $ 29,773.39 | Net Book Value | $ 29,773.39 |
| **40. Office fixtures** | | | |
| 40.1   16PQ17 QC Office HVAC | $ 1,321.33 | Net Book Value | $ 1,321.33 |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1   See Schedule A/B 41 Attachment | $ 171,459.01 | Net Book Value | $ 171,459.01 |
| **42. Collectibles** *Examples:* Antiques and figurines; paintings,prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1   None | $ | | $ |

**43. Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.

         $ 202,553.73

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

Official Form 206 A/B      **Schedule A/B: Assets - Real and Personal Property**     

Debtor: Product Quest Manufacturing, LLC

Case number *(if known)*: 18-50946

Name

## Part 8:    Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

   ☐ No. Go to Part 9.

   ☑ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 See Schedule A/B 47 Attachment | $                37,758.80 | Net Book Value | $                37,758.80 |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 None | $ | | $ |
| **49. Aircraft and accessories** | | | |
| 49.1 None | $ | | $ |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1 See Schedule A/B 50 Attachment | $            3,592,210.83 | Net Book Value | $            3,592,210.83 |

51. **Total of Part 8.**

   Add lines 47 through 50. Copy the total to line 87.

   $            3,629,969.63

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

   ☐ No

   ☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

   ☑ No

   ☐ Yes

Debtor: Product Quest Manufacturing, LLC                              Case number *(if known)*:  18-50946

Name

## Part 9:    Real property

54. **Does the debtor own or lease any real property?**

☑ No. Go to Part 10.

☐ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property — Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 _____ | _____ | $ _____ | _____ | $ _____ |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$ _____ 0.00

57. **Is a depreciation schedule available for any of the property listed in Part 9?`**

☐ No

☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No

☐ Yes

Debtor: Product Quest Manufacturing, LLC

Name

Case number *(if known)*: 18-50946

---

| Part 10: | Intangibles and intellectual property |
|---|---|

**59.** **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1  Trademarks | $          Undetermined | N/A | $          Undetermined |
| *Trademarks are comprised primarily of brand names.* | | | |
| **61.** **Internet domain names and websites** | | | |
| 61.1  None | $ | | $ |
| **62.** **Licenses, franchises, and royalties** | | | |
| 62.1  None | $ | | $ |
| **63.** **Customer lists, mailing lists, or other compilations** | | | |
| 63.1  Customer Relationships | $          Undetermined | N/A | $          Undetermined |
| **64.** **Other intangibles, or intellectual property** | | | |
| 64.1  None | $ | | $ |
| **65.** **Goodwill** | | | |
| 65.1  Goodwill | $          Undetermined | N/A | $          Undetermined |

**66.** **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| | |
|---|---|
| $ | 0.00 |

**67.** **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**

☑ No

☐ Yes

**68.** **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No

☐ Yes

**69.** **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

Debtor: Product Quest Manufacturing, LLC

Case number *(if known)*: 18-50946

Name

## Part 11: All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☒ Yes. Fill in the information below.

**Current value of debtor's interest**

71. **Notes receivable**

Description (include name of obligor)    Total face amount    doubtful or uncollectible accounts

71.1 None    $ _____ - $ _____ =..... ➜ $ _____

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

72.1 None    Tax year _____    $ _____

73. **Interests in insurance policies or annuities**

73.1 None    $ _____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1 Lawsuit    $    Undetermined

**Nature of claim**    Representations and Warranties

**Amount requested**    $    Undetermined

*The representations and warranties insurance claim arises from alleged breaches in certain representations and warranties made by the former owners of the Kainos Capital acquisition entity in the August 14, 2015 Contribution and Unit Purchase Agreement, relating to the acquisition of Product Quest Manufacturing, LLC.*

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1 None    $ _____

**Nature of claim**

**Amount requested**    $ _____

76. **Trusts, equitable or future interests in property**

76.1 None    $ _____

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

77.1 Intercompany Debt (90 Days Old or Less)    $    92,101.33

*Intercompany receivables are comprised of materials transferred between Product Quest Manufacturing LLC to Ei LLC.*

77.2 Intercompany Debt (Over 90 Days)    $    434.27

*Intercompany receivables are comprised of materials transferred between Product Quest Manufacutring LLC to Ei LLC.*

Debtor:  Product Quest Manufacturing, LLC                                    Case number *(if known)*:   18-50946
_____
Name

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.                                $ _____ 92,535.60

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑  No

☐  Yes

Debtor: Product Quest Manufacturing, LLC
Name

Case number *(if known)*:  18-50946

## Part 12:  Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 2,775,727.23 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 544,410.86 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 3,746,367.91 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 16,085,963.30 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 202,553.73 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 3,629,969.63 | |
| 88. **Real property.** *Copy line 56, Part 9*............................➔ | | $ 0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | $ 92,535.60 | |
| 91. **Total.** Add lines 80 through 90 for each column.........91a. | $ 27,077,528.26 | + 91b. $ 0.00 |
| 92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. .......... | | $ 27,077,528.26 |

**Fill in this information to identify the case:**

Debtor Name: In re : Product Quest Manufacturing, LLC

United States Bankruptcy Court for the: Middle District of North Carolina

Case number (if known): 18-50946 (LMJ)

☐ Check if this is an amended filing

Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property                12/15

**Be as complete and accurate as possible.**

1. **Do any creditors have claims secured by debtor's property?**
   - ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   - ☑ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
| --- | --- |

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

*Column A*
**Amount of claim**
Do not deduct the value of collateral.

*Column B*
**Value of collateral that supports this claim**

2.1 **Creditor's name**

LaFave's Construction Co Inc
Creditor's Name

**Creditor's mailing address**

Notice Name
100 Cold Water
Street

| Landis | NC | 28088 |
| --- | --- | --- |
| City | State | ZIP Code |

Country

**Creditor's email address, if known**

**Date debt was incurred**     Various

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes. Have you already specified the relative priority?

　☐ No. Specify each creditor, including this creditor, and its relative priority.

　☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

FDA Remediation          $          104,554.37   $       Undetermined

**Describe the lien**
Mechanics Lien

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors(Official Form 206H).*

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| Debtor: | Product Quest Manufacturing, LLC | Case number *(if known)*: | 18-50946 |
| --- | --- | --- | --- |
| | Name | | |

## Part 1:    Additional Page

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

**Column A**
Amount of claim
Do not deduct the value of collateral.

**Column B**
Value of collateral that supports this claim

2.2 **Creditor's name**

Madison Capital Funding, LLC (acting as Agent and Lender)

Creditor's Name

**Creditor's mailing address**

Madison Capital Funding, LLC

Notice Name

30 South Wacker Drive
Street

Suite 3700

| Chicago | IL | 60606 |
| --- | --- | --- |
| City | State | ZIP Code |

Country

**Creditor's email address, if known**

**Date debt was incurred**    9/2015 - 9/2018

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No

☑ Yes. Have you already specified the relative priority?

  ☑ No. Specify each creditor, including this creditor, and its relative priority.

    acting as Agent and Lender

  ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

Substantially All Assets

$   153,652,695.71   $   Undetermined

**Describe the lien**

Credit Agreement dated September 9, 2015 (as amended, restated, supplemented or otherwise modified from time to time) - First priority perfected security interest

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☑ Yes. Fill out *Schedule H: Codebtors* (*Official Form 206H*).

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

Debtor: Product Quest Manufacturing, LLC

Name

Case number *(if known)*    18-50946

## Part 1: Additional Page

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

2.3 **Creditor's name**

Trane Comfort Solutions Inc

Creditor's Name

**Creditor's mailing address**

Notice Name

4501 S. Tryon Street

Street

| | | |
|---|---|---|
| Charlotte | NC | 28217 |
| City | State | ZIP Code |

Country

**Creditor's email address, if known**

**Date debt was incurred**    Various

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Have you already specified the relative priority?

  ☐ No. Specify each creditor, including this creditor, and its relative priority.

  ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

HVAC Equipment    $    98,961.00    $    Undetermined

**Describe the lien**

Mechanics Lien

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☑ No

☐ Yes. Fill out *Schedule H: Codebtors (Official Form 206H).*

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $    153,856,211.08

---

Official Form 206D    **Schedule D: Creditors Who Have Claims Secured by Property**    Page 3 of 4

**Part 2:**    List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| See Schedule D Part 2 Attachment | Line _____ | _____ |

Name
_____

Notice Name
_____

Street
_____

_____

_____

City _____   State _____   ZIP Code _____

Country
_____

**Fill in this information to identify the case:**

Debtor Name: In re : Product Quest Manufacturing, LLC

United States Bankruptcy Court for the: Middle District of North Carolina

Case number (if known): 18-50946 (LMJ)

☐ Check if this is an amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

   ☐ No. Go to Part 2.

   ☑ Yes. Go to Line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | Total claim | Priority amount |
|---|---|---|---|
| 2.1 **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** $ | 1,296,737.35 | $ 1,243,383.05 |

See Schedule E/F Part 1 Attachment

Creditor Name

*Check all that apply.*

☐ Contingent

Creditor's Notice name

☐ Unliquidated

☐ Disputed

Address

**Basis for the claim:**

City          State          ZIP Code

Country

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**

☐ No

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

☐ Yes

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

3.1 **Nonpriority creditor's name and mailing address**

See Schedule E/F Part 2 Attachment

Creditor Name

Creditor's Notice name

Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

**Is the claim subject to offset?**

☐  No

☐  Yes

Amount of claim: $              7,129,867.87

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.**
   **If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | Line | |
| Name | ☐ Not Listed.Explain | |
| Notice Name | | |
| Street | | |
| | | |
| City          State          ZIP Code | | |
| Country | | |

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. **Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $ 1,296,737.35 |
| 5b. **Total claims from Part 2** | 5b. **+** | $ 7,129,867.87 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 8,426,605.22 |

**Fill in this information to identify the case:**

Debtor Name: In re : Product Quest Manufacturing, LLC

United States Bankruptcy Court for the: Middle District of North Carolina

Case number (if known): 18-50946 (LMJ)

☐ Check if this is an amended filing

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases                12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

2. **List all contracts and unexpired leases**

   **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

   2.1 **State what the contract or lease is for and the nature of the debtor's interest**

   See Schedule G Attachment

   Name

   Notice Name

   **State the term remaining**

   Address

   **List the contract number of any government contract**

   City        State        ZIP Code

   Country

**Fill in this information to identify the case:**

Debtor Name: In re : Product Quest Manufacturing, LLC

United States Bankruptcy Court for the: Middle District of North Carolina

Case number (if known): 18-50946 (LMJ)

☐ Check if this is an amended filing

## Official Form 206H

## Schedule H: Codebtors                                        12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors,** *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable to a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | | Column 2: **Creditor** | |
|---|---|---|---|---|
| **Name** | **Mailing address** | | **Name** | *Check all schedules that apply:* |
| 2.1 Ei LLC | 2865 N. Cannon Blvd. | | Madison Capital Funding, LLC (acting as agent and lender) | ☑ D |
| | Street | | | |
| | | | | ☐ E/F |
| | | | | ☐ G |
| | Kannapolis | NC        28083 | | |
| | City | State     ZIP Code | | |
| | Country | | | |
| 2.2 JBTRS, L.L.C. | 330 Carswell Ave | | Madison Capital Funding, LLC (acting as agent and lender) | ☑ D |
| | Street | | | |
| | | | | ☐ E/F |
| | | | | ☐ G |
| | Holly Hill | FL        32117 | | |
| | City | State     ZIP Code | | |
| | Country | | | |

Debtor: Product Quest Manufacturing, LLC
Name

Case number *(if known):*   18-50946

| | | | |
|---|---|---|---|
| 2.3 PQ Real Estate LLC | 330 Carswell Ave | Madison Capital Funding, LLC (acting as agent and lender) | ☑ D |
| | Street | | ☐ E/F |
| | | | ☐ G |
| | Holly Hill      FL      32117 | | |
| | City      State      ZIP Code | | |
| | Country | | |
| 2.4 Product Quest Logistics, LLC | 330 Carswell Ave | Madison Capital Funding, LLC (acting as agent and lender) | ☑ D |
| | Street | | ☐ E/F |
| | | | ☐ G |
| | Holly Hill      FL      32117 | | |
| | City      State      ZIP Code | | |
| | Country | | |
| 2.5 Scherer Labs International, LLC | 330 Carswell Ave | Madison Capital Funding, LLC (acting as agent and lender) | ☑ D |
| | Street | | ☐ E/F |
| | | | ☐ G |
| | Holly Hill      FL      32117 | | |
| | City      State      ZIP Code | | |
| | Country | | |

Official Form 206H                   **Schedule H: Codebtors**                   Page 2 of 2

| Fill in this information to identify the case: |
|---|
| Debtor Name: In re : Product Quest Manufacturing, LLC |
| United States Bankruptcy Court for the: Middle District of North Carolina |
| Case number (if known): 18-50946 (LMJ) |

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

- ☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

- ☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

- ☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

- ☑ *Schedule H: Codebtors* (Official Form 206H)

- ☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

- ☐ Amended *Schedule* _____

- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*

- ☐ *Other document that requires a declaration* _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    9/24/18
         MM / DD / YYYY

✸ *Michael Musso*
Signature of individual signing on behalf of debtor

Michael J. Musso
Printed name

CEO of Product Quest Manufacturing, LLC
Position or relationship to debtor

Official Form 202        Declaration Under Penalty of Perjury for Non-Individual Debtors

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule A/B 7
Deposits, including security deposits and utility deposits

| Description | Name of holder of deposit | Current value of debtor's interest |
|---|---|---|
| Deposit for Fentress | City of Daytona Beach | $7,928.00 |
| Deposit for Fentress | City of Daytona Beach | $242.00 |
| Security Deposit Dumpster for Big Blue | City of Holly Hill | $386.56 |
| Security Deposit Utilities for Big Blue | City of Holly Hill | $10.00 |
| Security Deposit Water for Big Blue | City of Holly Hill | $98.00 |
| Trash Deposit - 343 Carswell R & D | City of Holly Hill | $55.64 |
| Utilities Deposit - 343 Carswell R & D | City of Holly Hill | $10.00 |
| Water Deposit - 343 Carswell R & D | City of Holly Hill | $98.00 |
| Water | Crystal Springs | $110.56 |
| 343 Carswell Deposit - R & D | Florida Power & Light Company | $180.00 |
| 440 Fentress Deposit | Florida Power & Light Company | $1,575.00 |
| Acct 80006-48306 | Florida Power & Light Company | $12,384.00 |
| Additional Deposit for 326 - Mfg | Florida Power & Light Company | $99.00 |
| Additional Deposit for 326 - Mfg | Florida Power & Light Company | $389.00 |
| Additional Deposit for 343 Carswell | Florida Power & Light Company | $119.00 |
| Add'l dep-343 Carswell | Florida Power & Light Company | $297.00 |
| Security Deposit for Big Blue | Florida Power & Light Company | $220.00 |
| SIX MONTH DEPOSIT FOR BIG BLUE | Florida Power & Light Company | $888.00 |
| Deposit - 343 Carswell R & D | Guardian Security Systems | $373.50 |
| Fentress Deposit | MRS Associates LLC | $7,500.00 |
| Security Deposit for Fentress | MRS Associates LLC | $31,427.08 |
| Utilities | Teco Gas | $540.00 |
| | TOTAL: | $64,930.34 |

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule A/B 8
Prepayments

| Description | Name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| Vendor Deposits / Misc | Arch Personal Care Products LP | $210.80 |
| Vendor Deposits / Misc | Barnet Products Corporation | $1,580.00 |
| Cap Rate Fee | Chase | $1,898.62 |
| Vendor Deposits / Misc | Chemsil Silicones | $21,408.50 |
| Vendor Deposits / Misc | Colonial Chemical Inc | $3,129.60 |
| Employee Benefits Plan | Discovery Benefits | $8,042.33 |
| Vendor Deposits / Misc | Earth Supplied Products | $720.00 |
| Vendor Deposits / Misc | Fabriquimica | $18,217.12 |
| Railroad Ground Lease | Fec Row LLC | $2,120.51 |
| Rent | Fentress | $46,229.63 |
| Vendor Deposits / Misc | Givaudan Fragrances Corporation | $4,374.00 |
| Vendor Deposits / Misc | Givaudan Fragrances Corporation | $2,242.00 |
| Vendor Deposits / Misc | Glenn Corporation | $1,913.50 |
| Vendor Deposits / Misc | Guangdong Huaxing Glassware Co Ltd | $1,500.05 |
| Vendor Deposits / Misc | Guangzhou Bochepac Machinery Co Ltd | $1,800.00 |
| Vendor Deposits / Misc | Guangzhou Sipuxin Light Ind Machine | $1,000.00 |
| Analytics Software | Information Resource | $16,340.21 |
| Vendor Deposits / Misc | Innospec Active Chemicals LLC | $3,729.99 |
| Vendor Deposits / Misc | Integrity Ingredients Corporation | $3,751.40 |
| Vendor Deposits / Misc | Intrapac International | $3,571.50 |
| Vendor Deposits / Misc | Lonza Inc | $4,290.00 |
| Madison Annual Fee | Madison Capital | $20,832.32 |
| Vendor Deposits / Misc | Majesty Dispensing Systems Co Ltd | $6,200.00 |
| Vendor Deposits / Misc | Olcott Plastics | $4,677.57 |
| Vendor Deposits / Misc | Oneida Air Systems Inc | $881.82 |
| Pharma Product Work Group | Pharmaceutical Product Stewardship Work Group | $4,346.48 |
| Planning & Scheduling Software | Planet Together | $1,666.67 |
| Vendor Deposits / Misc | Schulke Inc | $5,870.45 |
| Vendor Deposits / Misc | Taizhou Hankai Plastic Products Co | $7,259.68 |
| Vendor Deposits / Misc | Troemner LLC | $196.00 |
| Vendor Deposits / Misc | Vanderbilt Minerals LLC | $2,332.46 |
| Vendor Deposits / Misc | Welch Holmes & Clark Co Inc | $14,700.00 |
| Workers Comp | Willis of Texas | $140,692.69 |
| Vendor Deposits / Misc | World Trade (Changshu) Corporation | $75.90 |
| Vendor Deposits / Misc | Ww Truss Company Inc | $2,068.23 |

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule A/B 8
Prepayments

| Description | Name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| Vendor Deposits / Misc | Yuan Harng Co Ltd | $38,146.00 |
| Vendor Deposits / Misc | Zhejiang Rigao Machinery Corp Ltd | $15,052.00 |
| MISC | | $18,855.90 |
| Taxes | | $29,838.59 |
| UL Information | | $17,718.00 |
| | TOTAL: | $479,480.52 |

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule A/B 39
Office furniture

| General description | Detail | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Furniture | 14PQ45 Security Cameras Fentress | Florida | $4,832.76 | Net Book Value | $4,832.76 |
| Furniture | 15PQ101 - Trade Show Crate | Florida | $2,681.02 | Net Book Value | $2,681.02 |
| Furniture | 17-95PQ - Lockers for Break and Gowning areas | Florida | $6,689.56 | Net Book Value | $6,689.56 |
| Furniture | Cabinets - PQL | Florida | $0.00 | Net Book Value | $0.00 |
| Furniture | Hahenetics Shot Metes - PQL | Florida | $0.00 | Net Book Value | $0.00 |
| Furniture | Kingston Cameras | Florida | $0.00 | Net Book Value | $0.00 |
| Furniture | Office Cabinets - PQL | Florida | $513.02 | Net Book Value | $513.02 |
| Furniture | Office Partitions - PQL | Florida | $2,807.04 | Net Book Value | $2,807.04 |
| Furniture | Pr Security Cameras | Florida | $0.00 | Net Book Value | $0.00 |
| Furniture | Robot | Florida | $1,233.42 | Net Book Value | $1,233.42 |
| Furniture | Security Cameras - PQL | Florida | $0.00 | Net Book Value | $0.00 |
| Furniture | Security Cameras - PQL | Florida | $0.00 | Net Book Value | $0.00 |
| Furniture | Skyline Display | Florida | $0.00 | Net Book Value | $0.00 |
| Furniture | Skyline Display | Florida | $3,575.09 | Net Book Value | $3,575.09 |
| Furniture | Skyline Display | Florida | $757.09 | Net Book Value | $757.09 |
| Furniture | Skyline Tradeshow Booth | Florida | $6,652.13 | Net Book Value | $6,652.13 |
| Furniture | TV in Conference Room | Florida | $25.74 | Net Book Value | $25.74 |
| Furniture | Wasp Clock-PQL | Florida | $6.52 | Net Book Value | $6.52 |
|  |  | **TOTAL:** | **$29,773.39** | **TOTAL:** | **$29,773.39** |

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule A/B 41
Office equipment

| General description | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 16-05PQ - Qlik Server and Maint Package | Florida | $43,705.19 | Net Book Value | $43,705.19 |
| 16-94PQ - NSA 4600 SEC UPG | Florida | $6,092.85 | Net Book Value | $6,092.85 |
| 16-98PQ - Sonic Wall NSA 3600 HA | Florida | $1,808.29 | Net Book Value | $1,808.29 |
| 16PQ06 - Planet Together APS Base System | Florida | $33,206.69 | Net Book Value | $33,206.69 |
| 16PQ09 - 3 Dell Equallogic San Device | Florida | $2,562.45 | Net Book Value | $2,562.45 |
| 16PQ98 - Sonic Wall SA 3600 | Florida | $1,534.44 | Net Book Value | $1,534.44 |
| 17-12PQ - Visual Data Qlik Server | Florida | $12,603.89 | Net Book Value | $12,603.89 |
| 17-25PQ One Dell Switch | Florida | $3,418.62 | Net Book Value | $3,418.62 |
| 17-60PQ - Dell N3000 Series Networking Switches | Florida | $4,291.79 | Net Book Value | $4,291.79 |
| 17-75PQ - Meraki MR74 Cloud Managed AP Cisco Merak | Florida | $7,237.45 | Net Book Value | $7,237.45 |
| 17-77PQ - Dell Fire Wall | Florida | $2,581.31 | Net Book Value | $2,581.31 |
| 17-94PQ - Dell Networking switches | Florida | $3,695.23 | Net Book Value | $3,695.23 |
| 17-98PQ INSA3600 W/total secure 1 year sonicwall | Florida | $4,126.05 | Net Book Value | $4,126.05 |
| Apple Mac Miniserver | Florida | $21.69 | Net Book Value | $21.69 |
| Black Box Phone System | Florida | $2,684.24 | Net Book Value | $2,684.24 |
| Computer - Kim's | Florida | $0.00 | Net Book Value | $0.00 |
| Computer Equipment | Florida | $0.00 | Net Book Value | $0.00 |
| Computer Equipment | Florida | $0.00 | Net Book Value | $0.00 |
| Dell Computer Server | Florida | $52.06 | Net Book Value | $52.06 |
| Dell PowerEdge R710 Server w/ chassis | Florida | $0.00 | Net Book Value | $0.00 |
| Desktop PC - PQL (3) | Florida | $0.00 | Net Book Value | $0.00 |
| Filemaker Software | Florida | $3,533.22 | Net Book Value | $3,533.22 |
| Front Office Equipment | Florida | $0.00 | Net Book Value | $0.00 |
| Front Office Equipment | Florida | $0.00 | Net Book Value | $0.00 |
| Graphics Dept Mac Computer | Florida | $0.00 | Net Book Value | $0.00 |
| Graphics Laptop | Florida | $0.00 | Net Book Value | $0.00 |
| Guest Office PC - PQL | Florida | $0.00 | Net Book Value | $0.00 |
| HP ProLiant M100 Server | Florida | $0.00 | Net Book Value | $0.00 |
| IT Server | Florida | $965.36 | Net Book Value | $965.36 |
| John's Office Equipment | Florida | $0.00 | Net Book Value | $0.00 |
| John's Office Equipment | Florida | $0.00 | Net Book Value | $0.00 |
| Laptop - PQL | Florida | $0.00 | Net Book Value | $0.00 |
| Laptops | Florida | $690.93 | Net Book Value | $690.93 |
| Laser Jet Printer - PQL | Florida | $0.00 | Net Book Value | $0.00 |

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule A/B 41
Office equipment

| General description | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Micro Control Stability System | Florida | $9,173.15 | Net Book Value | $9,173.15 |
| Monitors / Network switches - PQL (4) | Florida | $0.00 | Net Book Value | $0.00 |
| PC Connect Server Virtualization Software | Florida | $4,442.19 | Net Book Value | $4,442.19 |
| Phone system - PQL | Florida | $0.00 | Net Book Value | $0.00 |
| Phone systems - PQL | Florida | $0.00 | Net Book Value | $0.00 |
| Process Pro | Florida | $2,897.81 | Net Book Value | $2,897.81 |
| Process Pro Upgrade | Florida | $6,044.89 | Net Book Value | $6,044.89 |
| QB Software Upgrade | Florida | $0.00 | Net Book Value | $0.00 |
| QLIK Software | Florida | $12,846.03 | Net Book Value | $12,846.03 |
| Security Camera Upgrade | Florida | $30.84 | Net Book Value | $30.84 |
| Server | Florida | $0.00 | Net Book Value | $0.00 |
| Server | Florida | $55.64 | Net Book Value | $55.64 |
| Server | Florida | $72.44 | Net Book Value | $72.44 |
| Vann Data Wireless Bridge | Florida | $1,015.77 | Net Book Value | $1,015.77 |
| Wasp Timekeeping System | Florida | $68.50 | Net Book Value | $68.50 |
| | TOTAL: | $171,459.01 | TOTAL: | $171,459.01 |

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule A/B 47
Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles

| Year | Make | Model | Identification Number (i.e. VIN, HIN or N-number) | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|------|------|-------|------|------|------|------|------|
| 1988 | 1988 Company Box Truck | Box truck | | Florida | $0.00 | Net Book Value | $0.00 |
| 1992 | 15PQ145 1990 Strick Pup Trailer | Trailer | | Florida | $1,217.82 | Net Book Value | $1,217.82 |
| 1993 | 15PQ144 1993 Strick Dry Trailer | Trailer | | Florida | $1,913.97 | Net Book Value | $1,913.97 |
| 1996 | 16PQ27 - Florida Shores 1996 Dorsey Dry Van | Van | | Florida | $4,114.40 | Net Book Value | $4,114.40 |
| 1997 | 1997 Wabash Trailer | Trailer | | Florida | $2,669.42 | Net Book Value | $2,669.42 |
| 1998 | 1998 Wabash Trailer - 9172 | Trailer | | Florida | $2,309.53 | Net Book Value | $2,309.53 |
| 1999 | 16PQ40 - Florida Shores Truck Center | Truck | | Florida | $2,641.81 | Net Book Value | $2,641.81 |
| 1999 | 1999 Chassis Alum Trailer - 4259 | Trailer | | Florida | $3,331.46 | Net Book Value | $3,331.46 |
| 2002 | 2002 Ford Truck | Truck | | Florida | $0.00 | Net Book Value | $0.00 |
| 2002 | 2002 Red Ford Truck - 3818 | Truck | | Florida | $0.00 | Net Book Value | $0.00 |
| 2005 | 2005 Columbia Frtl Truck - 9221 | Trailer | | Florida | $6,902.20 | Net Book Value | $6,902.20 |
| 2007 | 15PQ71 - 2007 International Box Truck | Box truck | | Florida | $12,658.19 | Net Book Value | $12,658.19 |
| | | | | TOTAL: | $37,758.80 | TOTAL: | $37,758.80 |

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Detail | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Machinery & Equipment | 1,000 Gal Storage Tanks (2) | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | 1,000 Gal Storage Tanks (2) | Florida | $43.73 | Net Book Value | $43.73 |
| Machinery & Equipment | 10 oz Mold | Florida | $2,446.62 | Net Book Value | $2,446.62 |
| Machinery & Equipment | 1000 Gallon PZ-CB-K Processor | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | 1000 Gallon PZ-CB-K Processor | Florida | $499.74 | Net Book Value | $499.74 |
| Machinery & Equipment | 14PQ42 - New Boiler | Florida | $3,439.42 | Net Book Value | $3,439.42 |
| Machinery & Equipment | 15PQ100 - Incubators | Florida | $3,385.39 | Net Book Value | $3,385.39 |
| Machinery & Equipment | 15PQ103 - MFG Tank #10 Fabrication | Florida | $6,643.39 | Net Book Value | $6,643.39 |
| Machinery & Equipment | 15PQ104 Compressor Motor | Florida | $11,334.14 | Net Book Value | $11,334.14 |
| Machinery & Equipment | 15PQ105 Dust Collection System | Florida | $4,401.98 | Net Book Value | $4,401.98 |
| Machinery & Equipment | 15PQ107 Heated Hopper for Pro Packer Machine | Florida | $4,331.99 | Net Book Value | $4,331.99 |
| Machinery & Equipment | 15PQ108 - Tube Holders (8) Sets | Florida | $4,118.02 | Net Book Value | $4,118.02 |
| Machinery & Equipment | 15PQ110_111_113 Upgrade to tanks 3,4 & 14 | Florida | $5,644.84 | Net Book Value | $5,644.84 |
| Machinery & Equipment | 15PQ114 Tank 15 upgrade | Florida | $2,336.52 | Net Book Value | $2,336.52 |
| Machinery & Equipment | 15PQ115 Tank 16 upgrade | Florida | $2,759.71 | Net Book Value | $2,759.71 |
| Machinery & Equipment | 15PQ117 Advanced Welding Order Picker Forklift | Florida | $1,676.51 | Net Book Value | $1,676.51 |
| Machinery & Equipment | 15PQ118 Linear Motor | Florida | $7,745.03 | Net Book Value | $7,745.03 |
| Machinery & Equipment | 15PQ119 - COM Mix room ladder | Florida | $2,300.74 | Net Book Value | $2,300.74 |
| Machinery & Equipment | 15PQ121 - Heat Nozzle Guide Rings | Florida | $7,270.39 | Net Book Value | $7,270.39 |
| Machinery & Equipment | 15PQ122 - VISCOMETER | Florida | $6,795.70 | Net Book Value | $6,795.70 |
| Machinery & Equipment | 15PQ123 - Stable Climate II Chamber | Florida | $19,565.08 | Net Book Value | $19,565.08 |
| Machinery & Equipment | 15PQ126 Pallet Racks in Inventory | Florida | $1,564.35 | Net Book Value | $1,564.35 |
| Machinery & Equipment | 15PQ127 - Crown SH5540-40 Walkie Staker | Florida | $8,695.61 | Net Book Value | $8,695.61 |
| Machinery & Equipment | 15PQ127b - Crown SH5540-40 Walkie Staker | Florida | $8,678.56 | Net Book Value | $8,678.56 |
| Machinery & Equipment | 15PQ139 - Tank #9 Homogenizer Motor | Florida | $2,021.16 | Net Book Value | $2,021.16 |
| Machinery & Equipment | 15PQ140 - Pressurized Filler - FIL | Florida | $7,359.97 | Net Book Value | $7,359.97 |
| Machinery & Equipment | 15PQ141 - CUMMINS-WAGNER-FLORIDA BALLS | Florida | $3,002.50 | Net Book Value | $3,002.50 |
| Machinery & Equipment | 15PQ142 - RELIANCE Nasal Fill Monoblock | Florida | $33,778.72 | Net Book Value | $33,778.72 |
| Machinery & Equipment | 15PQ143 - Batch System/Tank Weigh System | Florida | $26,773.06 | Net Book Value | $26,773.06 |
| Machinery & Equipment | 15PQ146 Global Automatic Floor Scrubber | Florida | $1,706.37 | Net Book Value | $1,706.37 |
| Machinery & Equipment | 15PQ147 - Beardsworth Terco Rotary Index Tables | Florida | $63,635.26 | Net Book Value | $63,635.26 |
| Machinery & Equipment | 15PQ149 - Adams Air Pneumatic Ball Valve | Florida | $6,121.58 | Net Book Value | $6,121.58 |
| Machinery & Equipment | 15PQ150 - Waste Water Tanks | Florida | $12,261.19 | Net Book Value | $12,261.19 |
| Machinery & Equipment | 15PQ151 2000L & 4000L Homogenizer / Steam Pipe | Florida | $87,411.72 | Net Book Value | $87,411.72 |

Page 1 of 19

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Detail | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Machinery & Equipment | 15PQ152 Stability Chamber | Florida | $2,142.07 | Net Book Value | $2,142.07 |
| Machinery & Equipment | 15PQ153 - ACASI (3) 10' Conveyor | Florida | $7,043.93 | Net Book Value | $7,043.93 |
| Machinery & Equipment | 15PQ155 Axon Bander | Florida | $11,345.95 | Net Book Value | $11,345.95 |
| Machinery & Equipment | 15PQ157 - AXON  EZ-48SRB14W-11-13 S/S  SHRINK TUNN | Florida | $6,024.60 | Net Book Value | $6,024.60 |
| Machinery & Equipment | 15PQ38 - Crown RR5000 Reach Truck | Florida | $12,456.25 | Net Book Value | $12,456.25 |
| Machinery & Equipment | 15PQ39 Mfg Hoses | Florida | $1,490.81 | Net Book Value | $1,490.81 |
| Machinery & Equipment | 15PQ41 - BrookField R&D Lab Equip | Florida | $2,219.62 | Net Book Value | $2,219.62 |
| Machinery & Equipment | 15PQ52 - Weigh Up Scales | Florida | $17,131.69 | Net Book Value | $17,131.69 |
| Machinery & Equipment | 15PQ62 - ThermoChill III Recirc Chiller | Florida | $8,045.21 | Net Book Value | $8,045.21 |
| Machinery & Equipment | 15PQ66 - Tornado Floor Scrubber | Florida | $1,430.78 | Net Book Value | $1,430.78 |
| Machinery & Equipment | 15PQ66 - Tornado Floor Scrubber (RND) | Florida | $1,430.78 | Net Book Value | $1,430.78 |
| Machinery & Equipment | 15PQ67 Healthstar Piston Filler | Florida | $12,447.11 | Net Book Value | $12,447.11 |
| Machinery & Equipment | 15PQ69 - 6' x 18" Surface Grinder | Florida | $4,235.48 | Net Book Value | $4,235.48 |
| Machinery & Equipment | 15PQ79 - Ding-ye Heat Tunnel | Florida | $17,636.35 | Net Book Value | $17,636.35 |
| Machinery & Equipment | 15PQ80 - LabelMate Label Counter | Florida | $2,959.65 | Net Book Value | $2,959.65 |
| Machinery & Equipment | 15PQ82 - Viscometer | Florida | $5,522.68 | Net Book Value | $5,522.68 |
| Machinery & Equipment | 15PQ84 Weigh up Room Hoist - A | Florida | $2,096.63 | Net Book Value | $2,096.63 |
| Machinery & Equipment | 15PQ85 Weigh up room Hoist - B | Florida | $2,096.63 | Net Book Value | $2,096.63 |
| Machinery & Equipment | 15PQ86 Weigh up room Hoist - C | Florida | $2,096.63 | Net Book Value | $2,096.63 |
| Machinery & Equipment | 15PQ87 Weigh up room Hoist - D | Florida | $2,096.63 | Net Book Value | $2,096.63 |
| Machinery & Equipment | 15PQ88 Qingdao Cellophane Wrap Machine | Florida | $13,698.14 | Net Book Value | $13,698.14 |
| Machinery & Equipment | 15PQ89 Acasi Cap Tightener - A | Florida | $8,158.84 | Net Book Value | $8,158.84 |
| Machinery & Equipment | 15PQ90 Acasi Cap Tightener - B | Florida | $8,158.84 | Net Book Value | $8,158.84 |
| Machinery & Equipment | 15PQ91 Acasi Cap Tightener - C | Florida | $8,158.84 | Net Book Value | $8,158.84 |
| Machinery & Equipment | 15PQ92 Acasi Cap Tightener - D | Florida | $8,158.84 | Net Book Value | $8,158.84 |
| Machinery & Equipment | 15PQ93 Acasi Cap Tightener - E | Florida | $8,158.84 | Net Book Value | $8,158.84 |
| Machinery & Equipment | 15PQ95 Reach Crown Truck RR5000 Series | Florida | $11,074.83 | Net Book Value | $11,074.83 |
| Machinery & Equipment | 15PQ96 800L Tank w Homogenizer | Florida | $4,046.76 | Net Book Value | $4,046.76 |
| Machinery & Equipment | 15PQ99 Tank #6 upgrade | Florida | $3,260.84 | Net Book Value | $3,260.84 |
| Machinery & Equipment | 1640 Upright Forklift | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | 1640 Upright Forklift | Florida | $124.94 | Net Book Value | $124.94 |
| Machinery & Equipment | 16-50PQ - 2 -40 Gallon Kettle Tanks | Florida | $3,264.19 | Net Book Value | $3,264.19 |
| Machinery & Equipment | 16-51PQ - RND Upgraded Pilot Tanks | Florida | $64,301.39 | Net Book Value | $64,301.39 |
| Machinery & Equipment | 16-60PQ -2 Exhaust Fans with Louvers | Florida | $1,404.42 | Net Book Value | $1,404.42 |

Page 2 of 19

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Detail | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Machinery & Equipment | 16-66PQ - CROWN EQUIPMENT CORPORATION | Florida | $43,865.29 | Net Book Value | $43,865.29 |
| Machinery & Equipment | 16-69PQ - Belt Drive Standard Fans Ste 2 | Florida | $1,908.40 | Net Book Value | $1,908.40 |
| Machinery & Equipment | 16-78PQ - Crown Reach Forklift | Florida | $14,456.26 | Net Book Value | $14,456.26 |
| Machinery & Equipment | 16-80PQ - Trustar Bottling Cartoning Machine | Florida | $29,704.11 | Net Book Value | $29,704.11 |
| Machinery & Equipment | 16-85PQ - Trustar Automatic Banding Machine | Florida | $21,213.94 | Net Book Value | $21,213.94 |
| Machinery & Equipment | 16-86PQ - Zhejiang 80B Tube Filling and Sealing ma | Florida | $55,357.66 | Net Book Value | $55,357.66 |
| Machinery & Equipment | 16-87PQ - Zhejiang Oval Tube Holder for 40mm oval | Florida | $12,106.67 | Net Book Value | $12,106.67 |
| Machinery & Equipment | 16-88PQ - M-PACK Quadrel Moduline Front/Back Label | Florida | $41,172.60 | Net Book Value | $41,172.60 |
| Machinery & Equipment | 16-90PQ - Precision Balance - MS6002TS/00 | Florida | $3,649.26 | Net Book Value | $3,649.26 |
| Machinery & Equipment | 16-91PQ - Aerosol Can Valve Crimp | Florida | $5,539.37 | Net Book Value | $5,539.37 |
| Machinery & Equipment | 16-93PQ - Fisher Scientific Balance & Printer | Florida | $6,083.60 | Net Book Value | $6,083.60 |
| Machinery & Equipment | 16-96PQ - A.R. Arena Black Totes | Florida | $9,897.04 | Net Book Value | $9,897.04 |
| Machinery & Equipment | 16-99PQ - Transformer for Line 14 Monoblock16-99 | Florida | $2,119.63 | Net Book Value | $2,119.63 |
| Machinery & Equipment | 16PQ01 - Camera Upgrade for 330 | Florida | $6,443.06 | Net Book Value | $6,443.06 |
| Machinery & Equipment | 16PQ02 - Stability Chamber 3 TON AC | Florida | $4,474.78 | Net Book Value | $4,474.78 |
| Machinery & Equipment | 16PQ03 M Pack Wrap Labeler | Florida | $3,974.65 | Net Book Value | $3,974.65 |
| Machinery & Equipment | 16PQ08 - Ross Homogenizer HSM-405 | Florida | $10,349.59 | Net Book Value | $10,349.59 |
| Machinery & Equipment | 16PQ10 - 100 GALLON MIXING KETTLE | Florida | $11,029.84 | Net Book Value | $11,029.84 |
| Machinery & Equipment | 16PQ10 - 100GL Mix Kettle & Pump | Florida | $1,671.15 | Net Book Value | $1,671.15 |
| Machinery & Equipment | 16PQ11 - Balpack Pump and Fill Nozzle | Florida | $2,112.22 | Net Book Value | $2,112.22 |
| Machinery & Equipment | 16PQ12 The Whole package Hot Air Nozzle | Florida | $1,749.40 | Net Book Value | $1,749.40 |
| Machinery & Equipment | 16PQ13 - AGILENT TECHNOLOGIES HPLC Machines | Florida | $70,229.38 | Net Book Value | $70,229.38 |
| Machinery & Equipment | 16PQ14 - CHILLING TUNNEL MODEL JCT-005S - BY GENIE | Florida | $8,789.06 | Net Book Value | $8,789.06 |
| Machinery & Equipment | 16PQ15 Clearwater Blister Machinery Tray | Florida | $5,464.81 | Net Book Value | $5,464.81 |
| Machinery & Equipment | 16PQ16 - Ross Homogenizer Upgrade | Florida | $22,802.10 | Net Book Value | $22,802.10 |
| Machinery & Equipment | 16PQ19 M-Pack | Florida | $2,910.00 | Net Book Value | $2,910.00 |
| Machinery & Equipment | 16PQ20 - BENKO SAHARA ELECTIC HOT BOX | Florida | $14,866.94 | Net Book Value | $14,866.94 |
| Machinery & Equipment | 16PQ24 - COM 150 Gallon Kettle Full Swede16PQ24 | Florida | $18,518.47 | Net Book Value | $18,518.47 |
| Machinery & Equipment | 16PQ25 - NEMA REFRIG NON CYCLING DRYER | Florida | $15,184.06 | Net Book Value | $15,184.06 |
| Machinery & Equipment | 16PQ26 - STAINLESS STEEL PIPING & WATER PUMP | Florida | $2,036.51 | Net Book Value | $2,036.51 |
| Machinery & Equipment | 16PQ28 - Thomas Scientific Heratherm Incubator | Florida | $3,685.52 | Net Book Value | $3,685.52 |
| Machinery & Equipment | 16PQ29 - IKA Upgrade | Florida | $9,454.20 | Net Book Value | $9,454.20 |
| Machinery & Equipment | 16PQ30 - COM NORD Clincher Gear Motor | Florida | $1,796.91 | Net Book Value | $1,796.91 |
| Machinery & Equipment | 16PQ31 Busch Machinery | Florida | $13,054.38 | Net Book Value | $13,054.38 |

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Detail | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Machinery & Equipment | 16PQ34 - M-PACK Quadrel Wrap Labeling System | Florida | $8,807.93 | Net Book Value | $8,807.93 |
| Machinery & Equipment | 16PQ35 - TORNADO 26" AUTO SCRUBBER | Florida | $1,520.94 | Net Book Value | $1,520.94 |
| Machinery & Equipment | 16PQ37 - Zhejiang Tube Filling & Sealing Machine | Florida | $60,768.60 | Net Book Value | $60,768.60 |
| Machinery & Equipment | 16PQ38 - Waste Water Tank | Florida | $6,935.03 | Net Book Value | $6,935.03 |
| Machinery & Equipment | 16PQ41 - AUTOMATIC BOTTLE CARTONER | Florida | $6,857.58 | Net Book Value | $6,857.58 |
| Machinery & Equipment | 16PQ41 Trustar Pharma & Packing Equipment | Florida | $26,858.42 | Net Book Value | $26,858.42 |
| Machinery & Equipment | 16PQ42 - MB CORP PRODUCT METERING PUMP | Florida | $2,908.98 | Net Book Value | $2,908.98 |
| Machinery & Equipment | 16PQ43 - COM 1000 Gal Mixing Tank | Florida | $56,727.21 | Net Book Value | $56,727.21 |
| Machinery & Equipment | 16PQ52 - INV RACKS FROM GOT-RACK | Florida | $5,450.07 | Net Book Value | $5,450.07 |
| Machinery & Equipment | 16PQ53 - Adams Air 10,000 LB LOAD TRANSMITTER | Florida | $3,142.02 | Net Book Value | $3,142.02 |
| Machinery & Equipment | 16PQ54 - Skyline Tradeshow Booth | Florida | $58,516.95 | Net Book Value | $58,516.95 |
| Machinery & Equipment | 16PQ55 - CAVALLA E250 MATIC CENTER CASTING | Florida | $6,207.05 | Net Book Value | $6,207.05 |
| Machinery & Equipment | 16PQ59 - SANFORD SCALE COMPANY INC | Florida | $2,495.02 | Net Book Value | $2,495.02 |
| Machinery & Equipment | 16PQ77 - Korea Pressurized Hopper For Tube Filler | Florida | $2,630.85 | Net Book Value | $2,630.85 |
| Machinery & Equipment | 16PQ78 Fisher Scientific | Florida | $2,909.02 | Net Book Value | $2,909.02 |
| Machinery & Equipment | 16PQ81 Acasi | Florida | $3,648.57 | Net Book Value | $3,648.57 |
| Machinery & Equipment | 16PQ82 Kaps-All | Florida | $7,430.69 | Net Book Value | $7,430.69 |
| Machinery & Equipment | 16PQ84 Lantech Wrap Machine Q300 | Florida | $8,631.90 | Net Book Value | $8,631.90 |
| Machinery & Equipment | 16PQ89 - Korea Creator | Florida | $1,590.76 | Net Book Value | $1,590.76 |
| Machinery & Equipment | 17-06PQ - Sigma 24" Descrambling Table | Florida | $1,979.45 | Net Book Value | $1,979.45 |
| Machinery & Equipment | 17-07PQ - Zhejiang Tooling | Florida | $3,267.86 | Net Book Value | $3,267.86 |
| Machinery & Equipment | 17-09PQ Bottle Feeder/Double station filling to | Florida | $57,803.57 | Net Book Value | $57,803.57 |
| Machinery & Equipment | 17-101PQ - Impact Printers | Florida | $2,317.74 | Net Book Value | $2,317.74 |
| Machinery & Equipment | 17-102PQ - Agilent ELSD II Dector | Florida | $30,144.06 | Net Book Value | $30,144.06 |
| Machinery & Equipment | 17-103PQ - Agilent ICP Autosampler | Florida | $6,002.49 | Net Book Value | $6,002.49 |
| Machinery & Equipment | 17-106PQ Plumbing reroute waste water tanks | Florida | $13,736.55 | Net Book Value | $13,736.55 |
| Machinery & Equipment | 17-110PQ - New Evap Coil for Packout | Florida | $3,456.62 | Net Book Value | $3,456.62 |
| Machinery & Equipment | 17-11PQ - Straight Cutters for TGM Hot Jaw Tube Fi | Florida | $2,861.45 | Net Book Value | $2,861.45 |
| Machinery & Equipment | 17-14PQ - MAR COR RO Water System #1 | Florida | $3,428.39 | Net Book Value | $3,428.39 |
| Machinery & Equipment | 17-15PQ - MAR COR RO Water System #2 | Florida | $5,387.60 | Net Book Value | $5,387.60 |
| Machinery & Equipment | 17-16PQ - PC Connection Multifunction Color Laser | Florida | $3,630.99 | Net Book Value | $3,630.99 |
| Machinery & Equipment | 17-19PQ - Fisher Scientific Thermo Chill | Florida | $3,176.15 | Net Book Value | $3,176.15 |
| Machinery & Equipment | 17-19PQ-B - Fisher Scientific Thermo Chill | Florida | $3,173.61 | Net Book Value | $3,173.61 |
| Machinery & Equipment | 17-29PQ - AWS Scanning system | Florida | $4,466.54 | Net Book Value | $4,466.54 |

Page 4 of 19

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Detail | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Machinery & Equipment | 17-36PQ - Ingersoll Rand Compressor 380-460 | Florida | $64,661.77 | Net Book Value | $64,661.77 |
| Machinery & Equipment | 17-36PQ - Ingersoll Rand Compressor 380-460 | Florida | $6,172.97 | Net Book Value | $6,172.97 |
| Machinery & Equipment | 17-38PQ - 2017 10 Station Portable Restroom Traile | Florida | $39,655.49 | Net Book Value | $39,655.49 |
| Machinery & Equipment | 17-39PQ - RGNF-80B Tube Filling Machine Curve Tool | Florida | $11,508.34 | Net Book Value | $11,508.34 |
| Machinery & Equipment | 17-41PQ - Zhejiang Round Corner Cutter Tooling | Florida | $7,505.41 | Net Book Value | $7,505.41 |
| Machinery & Equipment | 17-45PQ - (2) LABELING MACHINES | Florida | $3,988.26 | Net Book Value | $3,988.26 |
| Machinery & Equipment | 17-46PQ - (1) SIMPLEX MACHINE | Florida | $2,791.78 | Net Book Value | $2,791.78 |
| Machinery & Equipment | 17-47PQ - Thermal Transfer Printer PC43D | Florida | $1,959.05 | Net Book Value | $1,959.05 |
| Machinery & Equipment | 17-50PQ - Aero-Tech Production Crimp Gauges | Florida | $12,239.16 | Net Book Value | $12,239.16 |
| Machinery & Equipment | 17-52PQ - SIPCO Waukesha Pump | Florida | $8,388.65 | Net Book Value | $8,388.65 |
| Machinery & Equipment | 17-70PQ - Multiwave GO 60HZ / Rack / Press. Vessel | Florida | $22,678.56 | Net Book Value | $22,678.56 |
| Machinery & Equipment | 17-72PQ Vision Sensor & Software | Florida | $8,462.11 | Net Book Value | $8,462.11 |
| Machinery & Equipment | 17-74PQ - Busch M5 Neck Bander w Heat Tunnel | Florida | $34,325.82 | Net Book Value | $34,325.82 |
| Machinery & Equipment | 17-78PQ - 875415 Pacific S-28 Scrubber | Florida | $7,223.45 | Net Book Value | $7,223.45 |
| Machinery & Equipment | 17-79PQ - Rocket Industrial Carton Sealing Machine | Florida | $30,344.98 | Net Book Value | $30,344.98 |
| Machinery & Equipment | 17-80PQ - BAR CODES MC92 Scanner/Single Slot Cradl | Florida | $9,199.47 | Net Book Value | $9,199.47 |
| Machinery & Equipment | 17-83PQ - Mobile Computers w/accessories | Florida | $12,300.55 | Net Book Value | $12,300.55 |
| Machinery & Equipment | 17-84PQ - Perkin Elmer HPLC System plus 4 Machines | Florida | $111,863.93 | Net Book Value | $111,863.93 |
| Machinery & Equipment | 17-93PQ - Data Label Printers | Florida | $3,830.38 | Net Book Value | $3,830.38 |
| Machinery & Equipment | 17-96PQ Agilent 511VDV ICP/induc coupled Plasma | Florida | $110,566.54 | Net Book Value | $110,566.54 |
| Machinery & Equipment | 1999 Raymond EZDR30TT Forklift for Shipping | Florida | $2,545.21 | Net Book Value | $2,545.21 |
| Machinery & Equipment | 2000 Yale GLC030 Forklift | Florida | $2,002.41 | Net Book Value | $2,002.41 |
| Machinery & Equipment | 40 Gallon Kettle | Florida | $253.79 | Net Book Value | $253.79 |
| Machinery & Equipment | 500 Gallon Tank | Florida | $13,593.48 | Net Book Value | $13,593.48 |
| Machinery & Equipment | 550 Round Product Labeler (1) | Florida | $455.28 | Net Book Value | $455.28 |
| Machinery & Equipment | 560 Tamp Labelers (2) | Florida | $2,425.56 | Net Book Value | $2,425.56 |
| Machinery & Equipment | 6400 Scanning system | Florida | $34,084.24 | Net Book Value | $34,084.24 |
| Machinery & Equipment | A/C Unit for Continuous Spray Building - 1 | Florida | $433.39 | Net Book Value | $433.39 |
| Machinery & Equipment | A/C Unit for Continuous Spray Building - 2 | Florida | $1,108.53 | Net Book Value | $1,108.53 |
| Machinery & Equipment | ABS Freight Equipment | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | ABS Freight Equipment | Florida | $1.79 | Net Book Value | $1.79 |
| Machinery & Equipment | Acasi 10ft Conveyor | Florida | $1,795.67 | Net Book Value | $1,795.67 |
| Machinery & Equipment | Acasi 10ft Conveyor | Florida | $1,795.67 | Net Book Value | $1,795.67 |
| Machinery & Equipment | Acasi 10ft Conveyor | Florida | $2,051.51 | Net Book Value | $2,051.51 |

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Detail | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Machinery & Equipment | Acasi 10ft Conveyor | Florida | $2,051.51 | Net Book Value | $2,051.51 |
| Machinery & Equipment | Acasi 18ft Conveyor | Florida | $2,413.91 | Net Book Value | $2,413.91 |
| Machinery & Equipment | Acasi Fully Automated Pressure Filler | Florida | $13,081.34 | Net Book Value | $13,081.34 |
| Machinery & Equipment | Acasi Machinery Mini Piston Filler | Florida | $8,394.70 | Net Book Value | $8,394.70 |
| Machinery & Equipment | Accumulation/Turntables | Florida | $3,237.01 | Net Book Value | $3,237.01 |
| Machinery & Equipment | Accu-Seal Corp need invoice | Florida | $1,304.37 | Net Book Value | $1,304.37 |
| Machinery & Equipment | Accutek Bottomless Conveyor | Florida | $4,887.52 | Net Book Value | $4,887.52 |
| Machinery & Equipment | Accutek Bottomless conveyor | Florida | $2,472.26 | Net Book Value | $2,472.26 |
| Machinery & Equipment | Accutek Bottomless Conveyor | Florida | $2,433.58 | Net Book Value | $2,433.58 |
| Machinery & Equipment | Accutek Hot Stamper Unit | Florida | $2,546.82 | Net Book Value | $2,546.82 |
| Machinery & Equipment | Aerosol Machine-Pressure Tester | Florida | $81,847.73 | Net Book Value | $81,847.73 |
| Machinery & Equipment | Aesus Benchtop Filler | Florida | $5,767.19 | Net Book Value | $5,767.19 |
| Machinery & Equipment | Aesus Eco Sleever | Florida | $17,710.98 | Net Book Value | $17,710.98 |
| Machinery & Equipment | Air Center Compressor | Florida | $13,283.15 | Net Book Value | $13,283.15 |
| Machinery & Equipment | Air Center Refrigerated Dryer | Florida | $2,624.23 | Net Book Value | $2,624.23 |
| Machinery & Equipment | Air Compressor | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Air Compressor | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Air Compressor | Florida | $10.62 | Net Book Value | $10.62 |
| Machinery & Equipment | Air Compressor | Florida | $15.01 | Net Book Value | $15.01 |
| Machinery & Equipment | Air powered Drum Handler | Florida | $1,804.29 | Net Book Value | $1,804.29 |
| Machinery & Equipment | Air Tank w/ Copper piping | Florida | $1,334.18 | Net Book Value | $1,334.18 |
| Machinery & Equipment | Alfa Laval Mfg pump | Florida | $1,832.02 | Net Book Value | $1,832.02 |
| Machinery & Equipment | ALT QC SterilGARD | Florida | $2,606.83 | Net Book Value | $2,606.83 |
| Machinery & Equipment | Auger Filler | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Auger Filler | Florida | $24.99 | Net Book Value | $24.99 |
| Machinery & Equipment | Auto Labe 560 | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Auto Labe 560 | Florida | $24.99 | Net Book Value | $24.99 |
| Machinery & Equipment | Auto Labe Labeler Model 560 semi-automatic | Florida | $4,295.89 | Net Book Value | $4,295.89 |
| Machinery & Equipment | Auto Label Model 560 Tamp Down Base | Florida | $1,179.88 | Net Book Value | $1,179.88 |
| Machinery & Equipment | Auto Labelers (2) | Florida | $4,526.51 | Net Book Value | $4,526.51 |
| Machinery & Equipment | Autolabe | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Autolabe | Florida | $299.84 | Net Book Value | $299.84 |
| Machinery & Equipment | Autolabe Base | Florida | $733.90 | Net Book Value | $733.90 |
| Machinery & Equipment | Autolabe Labeler | Florida | $0.00 | Net Book Value | $0.00 |

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Detail | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Machinery & Equipment | Autolabe Labeler | Florida | $24.99 | Net Book Value | $24.99 |
| Machinery & Equipment | Automate Induction Sealer | Florida | $7,675.61 | Net Book Value | $7,675.61 |
| Machinery & Equipment | Automate Labeler | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Automate Labeler | Florida | $156.17 | Net Book Value | $156.17 |
| Machinery & Equipment | Automate Tech Heat Induction Sealer | Florida | $6,346.58 | Net Book Value | $6,346.58 |
| Machinery & Equipment | Axon Labeler | Florida | $6,092.37 | Net Book Value | $6,092.37 |
| Machinery & Equipment | Axon Safety Seal Tunnel | Florida | $10,206.46 | Net Book Value | $10,206.46 |
| Machinery & Equipment | Axon Shrink Labeler | Florida | $3,279.84 | Net Book Value | $3,279.84 |
| Machinery & Equipment | Axon Styrotech | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Axon Styrotech | Florida | $6.24 | Net Book Value | $6.24 |
| Machinery & Equipment | Bag on Valve Line | Florida | $135,717.40 | Net Book Value | $135,717.40 |
| Machinery & Equipment | Balpac Aesus Gear Filler | Florida | $4,861.74 | Net Book Value | $4,861.74 |
| Machinery & Equipment | Balpack Aesus wrap labeler | Florida | $14,412.13 | Net Book Value | $14,412.13 |
| Machinery & Equipment | Balpack AF1 Gear Filler with Nozzle | Florida | $3,860.75 | Net Book Value | $3,860.75 |
| Machinery & Equipment | Balpack Auto Filler Kit | Florida | $1,826.20 | Net Book Value | $1,826.20 |
| Machinery & Equipment | Batch Processor Tank | Florida | $7,024.99 | Net Book Value | $7,024.99 |
| Machinery & Equipment | Beardsworth Continuous Spray Equipment | Florida | $11,090.05 | Net Book Value | $11,090.05 |
| Machinery & Equipment | Beardsworth Pressurized Dual Filling Station | Florida | $13,819.51 | Net Book Value | $13,819.51 |
| Machinery & Equipment | Beardsworth Rotary Index BOV Filling Machine | Florida | $87,893.14 | Net Book Value | $87,893.14 |
| Machinery & Equipment | Benchtop Muffle Furnace | Florida | $2,472.94 | Net Book Value | $2,472.94 |
| Machinery & Equipment | Benko Sahara Electic Hotbox 10E8V-CS | Florida | $13,068.20 | Net Book Value | $13,068.20 |
| Machinery & Equipment | BG Norris Equipment | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | BG Norris Equipment | Florida | $43.73 | Net Book Value | $43.73 |
| Machinery & Equipment | Birmingham Engine Lathe | Florida | $1,125.51 | Net Book Value | $1,125.51 |
| Machinery & Equipment | Blister Machine | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Blister Machine | Florida | $31.23 | Net Book Value | $31.23 |
| Machinery & Equipment | Blopak Bottle Mold | Florida | $1,559.94 | Net Book Value | $1,559.94 |
| Machinery & Equipment | Blopak Molds | Florida | $15,992.33 | Net Book Value | $15,992.33 |
| Machinery & Equipment | Boiler for Mfg | Florida | $6,007.19 | Net Book Value | $6,007.19 |
| Machinery & Equipment | Boiler Stack | Florida | $668.67 | Net Book Value | $668.67 |
| Machinery & Equipment | Booth Mfg Labeling Machine | Florida | $11,818.57 | Net Book Value | $11,818.57 |
| Machinery & Equipment | Bottle Carrier | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Bottle Carrier | Florida | $75.03 | Net Book Value | $75.03 |
| Machinery & Equipment | BOV Gauges | Florida | $3,787.90 | Net Book Value | $3,787.90 |

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Detail | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Machinery & Equipment | Brookfield Lab Prime Viscometer | Florida | $2,588.99 | Net Book Value | $2,588.99 |
| Machinery & Equipment | Bulk Distribution Equip | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Bulk Distribution Equip | Florida | $18.74 | Net Book Value | $18.74 |
| Machinery & Equipment | Cap Machine | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Cap Machine | Florida | $193.43 | Net Book Value | $193.43 |
| Machinery & Equipment | Capper Machine | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Capper Machine | Florida | $274.85 | Net Book Value | $274.85 |
| Machinery & Equipment | Carton Imprinter | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Carton Imprinter | Florida | $56.22 | Net Book Value | $56.22 |
| Machinery & Equipment | Case Sealer | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Case Sealer | Florida | $9.37 | Net Book Value | $9.37 |
| Machinery & Equipment | Case Sealer | Florida | $2,251.72 | Net Book Value | $2,251.72 |
| Machinery & Equipment | Case Sealer S/N 1408590 - Model CE-551TB | Florida | $3,111.76 | Net Book Value | $3,111.76 |
| Machinery & Equipment | CAT Forklift (#DO 20) | Florida | $2,626.63 | Net Book Value | $2,626.63 |
| Machinery & Equipment | Cavalla - Hot Air Nozzle | Florida | $6,065.63 | Net Book Value | $6,065.63 |
| Machinery & Equipment | Cavalla Hot Air Sealing Tube Filler | Florida | $3,255.40 | Net Book Value | $3,255.40 |
| Machinery & Equipment | Cavalla Nozzles for Tube Filler | Florida | $2,782.42 | Net Book Value | $2,782.42 |
| Machinery & Equipment | Cavalla Tub Sealing Plates | Florida | $2,455.76 | Net Book Value | $2,455.76 |
| Machinery & Equipment | Cavalla Tube Filler | Florida | $2,445.80 | Net Book Value | $2,445.80 |
| Machinery & Equipment | Cavalla Tube Filler | Florida | $2,768.83 | Net Book Value | $2,768.83 |
| Machinery & Equipment | Cavalla tube filler refurb | Florida | $2,944.59 | Net Book Value | $2,944.59 |
| Machinery & Equipment | Cavalla Tube Filler Trimming Devise | Florida | $3,049.10 | Net Book Value | $3,049.10 |
| Machinery & Equipment | Cavalla-Micro 188-U1Z, Photocell | Florida | $4,162.86 | Net Book Value | $4,162.86 |
| Machinery & Equipment | Cavity Mold | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Cavity Mold | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Cavity Mold | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Cavity Mold | Florida | $92.45 | Net Book Value | $92.45 |
| Machinery & Equipment | Cavity Mold | Florida | $10.92 | Net Book Value | $10.92 |
| Machinery & Equipment | Cavity Mold | Florida | $98.49 | Net Book Value | $98.49 |
| Machinery & Equipment | Cavity mold for 10oz suncare bottle | Florida | $2,178.95 | Net Book Value | $2,178.95 |
| Machinery & Equipment | Cavity Molds (2) | Florida | $617.54 | Net Book Value | $617.54 |
| Machinery & Equipment | Cellophane Machine | Florida | $10,689.14 | Net Book Value | $10,689.14 |
| Machinery & Equipment | Chia Equipment PQL | Florida | $7,533.52 | Net Book Value | $7,533.52 |
| Machinery & Equipment | Chromatograph (QC) | Florida | $7,545.15 | Net Book Value | $7,545.15 |

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Detail | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Machinery & Equipment | Clark Forklift-Specialty Serv. Solutions | Florida | $1,421.27 | Net Book Value | $1,421.27 |
| Machinery & Equipment | Cleaver Brooks Boiler - MFG | Florida | $6,509.08 | Net Book Value | $6,509.08 |
| Machinery & Equipment | Comparator - QC | Florida | $927.14 | Net Book Value | $927.14 |
| Machinery & Equipment | Compressor | Florida | $933.51 | Net Book Value | $933.51 |
| Machinery & Equipment | Compressor | Florida | $2,595.63 | Net Book Value | $2,595.63 |
| Machinery & Equipment | Compressor | Florida | $1,076.97 | Net Book Value | $1,076.97 |
| Machinery & Equipment | Compressor Motor | Florida | $1,246.98 | Net Book Value | $1,246.98 |
| Machinery & Equipment | Cont. Spray room -Cates Electric | Florida | $465.80 | Net Book Value | $465.80 |
| Machinery & Equipment | Cont. Spray room -Tri-T Electric | Florida | $942.14 | Net Book Value | $942.14 |
| Machinery & Equipment | Continuous Spray Filler | Florida | $814.38 | Net Book Value | $814.38 |
| Machinery & Equipment | Cooler Tower | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Cooler Tower | Florida | $18.74 | Net Book Value | $18.74 |
| Machinery & Equipment | Cooling Table and Mixer | Florida | $26.61 | Net Book Value | $26.61 |
| Machinery & Equipment | Cozzoli Nozzle - kit change for RPF08-85003666 | Florida | $4,356.85 | Net Book Value | $4,356.85 |
| Machinery & Equipment | Crown Forklift | Florida | $1,019.33 | Net Book Value | $1,019.33 |
| Machinery & Equipment | Crown Forklift Battery | Florida | $3,099.67 | Net Book Value | $3,099.67 |
| Machinery & Equipment | Crown Narrow Aisle Reach Truck | Florida | $9,880.22 | Net Book Value | $9,880.22 |
| Machinery & Equipment | Crown Order Picker - Ei | Florida | $1,566.29 | Net Book Value | $1,566.29 |
| Machinery & Equipment | Crown Order Picker - INV | Florida | $1,566.29 | Net Book Value | $1,566.29 |
| Machinery & Equipment | CS Saline Filling Station | Florida | $10,268.41 | Net Book Value | $10,268.41 |
| Machinery & Equipment | Cushme Hopper for Clean Room | Florida | $2,631.74 | Net Book Value | $2,631.74 |
| Machinery & Equipment | Data Jet Video Jet printer | Florida | $1,703.01 | Net Book Value | $1,703.01 |
| Machinery & Equipment | Datajet Videojet Excel Printer | Florida | $3,678.88 | Net Book Value | $3,678.88 |
| Machinery & Equipment | Datajet Videojet Excel Printer | Florida | $2,496.69 | Net Book Value | $2,496.69 |
| Machinery & Equipment | Datajet Videojet Excel Printers (2) | Florida | $2,726.08 | Net Book Value | $2,726.08 |
| Machinery & Equipment | Datajet Videojet Printers (2) | Florida | $3,330.67 | Net Book Value | $3,330.67 |
| Machinery & Equipment | Datamax Label Printer | Florida | $1,478.06 | Net Book Value | $1,478.06 |
| Machinery & Equipment | Diaphragm Pump 1 1/2"" | Florida | $479.29 | Net Book Value | $479.29 |
| Machinery & Equipment | Diaphragm Pump 1 1/2"" | Florida | $779.43 | Net Book Value | $779.43 |
| Machinery & Equipment | DingYe BS-450A tunnels | Florida | $1,420.37 | Net Book Value | $1,420.37 |
| Machinery & Equipment | Dingye Heat Tunnel /Conveyor | Florida | $26,628.56 | Net Book Value | $26,628.56 |
| Machinery & Equipment | Dingye Tunnel / Conveyor | Florida | $1,887.09 | Net Book Value | $1,887.09 |
| Machinery & Equipment | Displacement Pump | Florida | $4,702.92 | Net Book Value | $4,702.92 |
| Machinery & Equipment | Douglas Battery 36V | Florida | $978.82 | Net Book Value | $978.82 |

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Detail | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Machinery & Equipment | Drum Handling Equip | Florida | $1,089.71 | Net Book Value | $1,089.71 |
| Machinery & Equipment | Drum Heater | Florida | $1,236.42 | Net Book Value | $1,236.42 |
| Machinery & Equipment | Drum Lift for Mfg | Florida | $953.10 | Net Book Value | $953.10 |
| Machinery & Equipment | Edmond tube Filler | Florida | $5,860.67 | Net Book Value | $5,860.67 |
| Machinery & Equipment | Equipment | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Equipment | Florida | $99.95 | Net Book Value | $99.95 |
| Machinery & Equipment | Equipment - CAPO | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Equipment - CAPO | Florida | $18.74 | Net Book Value | $18.74 |
| Machinery & Equipment | Equipment - KAPS | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Equipment - KAPS | Florida | $31.23 | Net Book Value | $31.23 |
| Machinery & Equipment | EZ100 Axon Neck Bander | Florida | $6,535.44 | Net Book Value | $6,535.44 |
| Machinery & Equipment | Filler Machine | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Filler Machine | Florida | $31.23 | Net Book Value | $31.23 |
| Machinery & Equipment | Filler Pistons (3) | Florida | $2,554.02 | Net Book Value | $2,554.02 |
| Machinery & Equipment | Filling Machine | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Filling Machine | Florida | $31.23 | Net Book Value | $31.23 |
| Machinery & Equipment | Fischell Tying | Florida | $1,419.71 | Net Book Value | $1,419.71 |
| Machinery & Equipment | Floor Grinder | Florida | $2,323.11 | Net Book Value | $2,323.11 |
| Machinery & Equipment | Floor Machine - PQL | Florida | $47.43 | Net Book Value | $47.43 |
| Machinery & Equipment | Floor Scrubber | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Floor Scrubber | Florida | $18.74 | Net Book Value | $18.74 |
| Machinery & Equipment | Floor Sealer - PQL | Florida | $5.64 | Net Book Value | $5.64 |
| Machinery & Equipment | Foremost Testing Machine | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Foremost Testing Machine | Florida | $19.06 | Net Book Value | $19.06 |
| Machinery & Equipment | Fork Lifts | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Fork Lifts | Florida | $31.23 | Net Book Value | $31.23 |
| Machinery & Equipment | Forklift | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Forklift | Florida | $224.38 | Net Book Value | $224.38 |
| Machinery & Equipment | Forklift | Florida | $27.51 | Net Book Value | $27.51 |
| Machinery & Equipment | Forklift - PQL | Florida | $72.87 | Net Book Value | $72.87 |
| Machinery & Equipment | Forklift Order Picker SN 1A176935 | Florida | $1,399.52 | Net Book Value | $1,399.52 |
| Machinery & Equipment | Forklift Order Picker SN 1A212056 | Florida | $1,399.52 | Net Book Value | $1,399.52 |
| Machinery & Equipment | Forklifts | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Forklifts | Florida | $31.23 | Net Book Value | $31.23 |

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Detail | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Machinery & Equipment | Gas and Crimping Station | Florida | $10,775.00 | Net Book Value | $10,775.00 |
| Machinery & Equipment | Global Bottomless Conveyer | Florida | $1,980.25 | Net Book Value | $1,980.25 |
| Machinery & Equipment | Global Bottomless Conveyor | Florida | $1,980.25 | Net Book Value | $1,980.25 |
| Machinery & Equipment | Global Bottomless Conveyor | Florida | $2,134.32 | Net Book Value | $2,134.32 |
| Machinery & Equipment | Global Bottomless Conveyor | Florida | $2,063.73 | Net Book Value | $2,063.73 |
| Machinery & Equipment | Global Bottomless Conveyor | Florida | $2,063.73 | Net Book Value | $2,063.73 |
| Machinery & Equipment | Global Plastic Wide Belt Conveyor | Florida | $3,120.28 | Net Book Value | $3,120.28 |
| Machinery & Equipment | Globaltech Bottomless Conveyor | Florida | $2,065.30 | Net Book Value | $2,065.30 |
| Machinery & Equipment | Grounding Tank in Mfg | Florida | $5,930.65 | Net Book Value | $5,930.65 |
| Machinery & Equipment | Gulftech Dust Collection Cleaning System | Florida | $3,442.70 | Net Book Value | $3,442.70 |
| Machinery & Equipment | Hair Color Closet (SBS) | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Hair Color Closet (SBS) | Florida | $9.37 | Net Book Value | $9.37 |
| Machinery & Equipment | Hand Helds | Florida | $1,552.04 | Net Book Value | $1,552.04 |
| Machinery & Equipment | Head MRM (8) | Florida | $3,303.17 | Net Book Value | $3,303.17 |
| Machinery & Equipment | Heat Seal Tooling | Florida | $1,841.31 | Net Book Value | $1,841.31 |
| Machinery & Equipment | Heat Tunnel | Florida | $2,626.58 | Net Book Value | $2,626.58 |
| Machinery & Equipment | Heat Tunnel E-090201 | Florida | $4,888.60 | Net Book Value | $4,888.60 |
| Machinery & Equipment | Heely Brown Equip | Florida | $2,528.59 | Net Book Value | $2,528.59 |
| Machinery & Equipment | Heritage Mfg tanks | Florida | $40,521.32 | Net Book Value | $40,521.32 |
| Machinery & Equipment | High Shear Mixer | Florida | $3,351.24 | Net Book Value | $3,351.24 |
| Machinery & Equipment | High Shear Mixer | Florida | $4,994.59 | Net Book Value | $4,994.59 |
| Machinery & Equipment | Hitachi Printers (2) | Florida | $9,654.23 | Net Book Value | $9,654.23 |
| Machinery & Equipment | Hopper / Clean room | Florida | $1,142.20 | Net Book Value | $1,142.20 |
| Machinery & Equipment | Hot Fill Tray | Florida | $957.10 | Net Book Value | $957.10 |
| Machinery & Equipment | Hot Stamper Unit for Ocean / Clean room | Florida | $3,085.68 | Net Book Value | $3,085.68 |
| Machinery & Equipment | HPLC (QC) | Florida | $10,069.77 | Net Book Value | $10,069.77 |
| Machinery & Equipment | HPLC System | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | HPLC System | Florida | $249.87 | Net Book Value | $249.87 |
| Machinery & Equipment | HPLC System Sales Tax | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | HPLC System Sales Tax | Florida | $12.49 | Net Book Value | $12.49 |
| Machinery & Equipment | HPLC Testing Equipment | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | HPLC Testing Equipment | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | HT Mixing Tanks (2) | Florida | $2,751.12 | Net Book Value | $2,751.12 |
| Machinery & Equipment | IKA Digital Disperser | Florida | $3,290.69 | Net Book Value | $3,290.69 |

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Detail | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Machinery & Equipment | IKA Homogenizer Dispatch Unit | Florida | $24,525.81 | Net Book Value | $24,525.81 |
| Machinery & Equipment | Induction Sealer | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Induction Sealer | Florida | $31.23 | Net Book Value | $31.23 |
| Machinery & Equipment | Injection Works - Ear Cleaner Mold | Florida | $1,884.12 | Net Book Value | $1,884.12 |
| Machinery & Equipment | Insulate Boiler Piping | Florida | $886.74 | Net Book Value | $886.74 |
| Machinery & Equipment | Insulate Steam Piping-Mfg | Florida | $1,405.43 | Net Book Value | $1,405.43 |
| Machinery & Equipment | Intertape Tape Machine | Florida | $504.65 | Net Book Value | $504.65 |
| Machinery & Equipment | Inventory Dept Racks | Florida | $1,872.90 | Net Book Value | $1,872.90 |
| Machinery & Equipment | Inventory Racks | Florida | $1,563.69 | Net Book Value | $1,563.69 |
| Machinery & Equipment | Inventory Racks II | Florida | $1,737.21 | Net Book Value | $1,737.21 |
| Machinery & Equipment | JA Golf Cart 2006 EZ-GO Textron | Florida | $1,378.30 | Net Book Value | $1,378.30 |
| Machinery & Equipment | JDA Liquid Filler Machine | Florida | $8,061.86 | Net Book Value | $8,061.86 |
| Machinery & Equipment | KAPS Equipment | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | KAPS Equipment | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | KAPS Equipment | Florida | $93.70 | Net Book Value | $93.70 |
| Machinery & Equipment | KAPS Equipment | Florida | $12.49 | Net Book Value | $12.49 |
| Machinery & Equipment | Kaps-All 30 Gallon Supply Tank | Florida | $2,072.56 | Net Book Value | $2,072.56 |
| Machinery & Equipment | Kaps-All Conveyor Line | Florida | $4,691.59 | Net Book Value | $4,691.59 |
| Machinery & Equipment | Kaps-All Conveyor Line | Florida | $4,275.15 | Net Book Value | $4,275.15 |
| Machinery & Equipment | Kaps-All Piston Filler Complete | Florida | $21,547.29 | Net Book Value | $21,547.29 |
| Machinery & Equipment | Kaps-All Pump | Florida | $1,475.65 | Net Book Value | $1,475.65 |
| Machinery & Equipment | Kaps-All Pump Assembly | Florida | $2,593.13 | Net Book Value | $2,593.13 |
| Machinery & Equipment | Ketan Wrap Labeler | Florida | $8,967.46 | Net Book Value | $8,967.46 |
| Machinery & Equipment | Lab Equipment | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Lab Equipment | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Lab Equipment | Florida | $127.45 | Net Book Value | $127.45 |
| Machinery & Equipment | Lab Equipment | Florida | $62.46 | Net Book Value | $62.46 |
| Machinery & Equipment | Label dispenser for Auto Labe Model 560 | Florida | $1,037.46 | Net Book Value | $1,037.46 |
| Machinery & Equipment | Label Machine | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Label Machine | Florida | $6.24 | Net Book Value | $6.24 |
| Machinery & Equipment | Label machine | Florida | $367.16 | Net Book Value | $367.16 |
| Machinery & Equipment | Label Mate | Florida | $938.02 | Net Book Value | $938.02 |
| Machinery & Equipment | Label Tamp Heads for Model 560 | Florida | $550.06 | Net Book Value | $550.06 |
| Machinery & Equipment | Labeler | Florida | $0.00 | Net Book Value | $0.00 |

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Detail | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Machinery & Equipment | Labeler | Florida | $118.68 | Net Book Value | $118.68 |
| Machinery & Equipment | Labeler & Transfer Station | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Labeler & Transfer Station | Florida | $187.40 | Net Book Value | $187.40 |
| Machinery & Equipment | Labeling Machine Parts | Florida | $3,522.06 | Net Book Value | $3,522.06 |
| Machinery & Equipment | Lantech Pallet Stretch Wrapper | Florida | $1,828.89 | Net Book Value | $1,828.89 |
| Machinery & Equipment | Lathe Machine | Florida | $444.74 | Net Book Value | $444.74 |
| Machinery & Equipment | Lift Truck | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Lift Truck | Florida | $6.24 | Net Book Value | $6.24 |
| Machinery & Equipment | Linear Actuator for Cont Spray | Florida | $4,891.90 | Net Book Value | $4,891.90 |
| Machinery & Equipment | Liquid Filling Unit | Florida | $11,012.67 | Net Book Value | $11,012.67 |
| Machinery & Equipment | Major Equipment | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Major Equipment | Florida | $649.66 | Net Book Value | $649.66 |
| Machinery & Equipment | Manufacturing Equipment | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Manufacturing Equipment | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Manufacturing Equipment | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Manufacturing Equipment | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Manufacturing Equipment | Florida | $6.24 | Net Book Value | $6.24 |
| Machinery & Equipment | Manufacturing Equipment | Florida | $37.48 | Net Book Value | $37.48 |
| Machinery & Equipment | Manufacturing Equipment | Florida | $56.22 | Net Book Value | $56.22 |
| Machinery & Equipment | Manufacturing Equipment | Florida | $9.37 | Net Book Value | $9.37 |
| Machinery & Equipment | Manufacturing Equipment | Florida | $31.23 | Net Book Value | $31.23 |
| Machinery & Equipment | MBC Aerosol Modification | Florida | $2,569.30 | Net Book Value | $2,569.30 |
| Machinery & Equipment | MBC Aerosol Packaging Machine Specialists | Florida | $818.37 | Net Book Value | $818.37 |
| Machinery & Equipment | MBC Aerosol Quick change 66mm can | Florida | $7,108.00 | Net Book Value | $7,108.00 |
| Machinery & Equipment | Mfg Equip mod | Florida | $1,883.90 | Net Book Value | $1,883.90 |
| Machinery & Equipment | MFG Portables | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | MFG Portables | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | MFG Portables | Florida | $18.74 | Net Book Value | $18.74 |
| Machinery & Equipment | MFG Portables | Florida | $3.72 | Net Book Value | $3.72 |
| Machinery & Equipment | MFG Water Supply | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | MFG Water Supply | Florida | $13.74 | Net Book Value | $13.74 |
| Machinery & Equipment | MFG Water System | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | MFG Water System | Florida | $37.48 | Net Book Value | $37.48 |

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Detail | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Machinery & Equipment | Mfg Whse Racks | Florida | $1,271.82 | Net Book Value | $1,271.82 |
| Machinery & Equipment | Misc Tools - PQL | Florida | $14.76 | Net Book Value | $14.76 |
| Machinery & Equipment | Mixing Tank | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Mixing Tank | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Mixing Tank | Florida | $6.24 | Net Book Value | $6.24 |
| Machinery & Equipment | Mixing Tank | Florida | $13.74 | Net Book Value | $13.74 |
| Machinery & Equipment | Mixing Tank Equip | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Mixing Tank Equip | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Mixing Tank Equip | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Mixing Tank Equip | Florida | $2.52 | Net Book Value | $2.52 |
| Machinery & Equipment | Mixing Tank Equip | Florida | $2.52 | Net Book Value | $2.52 |
| Machinery & Equipment | Mixing Tank Equip | Florida | $5.00 | Net Book Value | $5.00 |
| Machinery & Equipment | Mixing Tank Equipment | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Mixing Tank Equipment | Florida | $1.57 | Net Book Value | $1.57 |
| Machinery & Equipment | Mixing Tanks | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Mixing Tanks | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Mixing Tanks | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Mixing Tanks | Florida | $37.48 | Net Book Value | $37.48 |
| Machinery & Equipment | Mixing Tanks | Florida | $156.17 | Net Book Value | $156.17 |
| Machinery & Equipment | Mixing Tanks | Florida | $24.99 | Net Book Value | $24.99 |
| Machinery & Equipment | Mixing Tanks | Florida | $18.74 | Net Book Value | $18.74 |
| Machinery & Equipment | Mixing Tanks (SBS) | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Mixing Tanks (SBS) | Florida | $118.68 | Net Book Value | $118.68 |
| Machinery & Equipment | Mixing Tanks Equip | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Mixing Tanks Equip | Florida | $15.62 | Net Book Value | $15.62 |
| Machinery & Equipment | Moog Linear Motor | Florida | $2,299.22 | Net Book Value | $2,299.22 |
| Machinery & Equipment | M-Pack Bottomless Conveyor | Florida | $1,838.20 | Net Book Value | $1,838.20 |
| Machinery & Equipment | MPack Quadrel Label Machine | Florida | $33,761.59 | Net Book Value | $33,761.59 |
| Machinery & Equipment | M-Pack Wrap Labeling System | Florida | $31,075.31 | Net Book Value | $31,075.31 |
| Machinery & Equipment | MRM Elgin Pnuematic Simplex Filler | Florida | $244.92 | Net Book Value | $244.92 |
| Machinery & Equipment | MRM Elgin Pnuematic Simplex Filler | Florida | $244.92 | Net Book Value | $244.92 |
| Machinery & Equipment | MRM Equipment | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | MRM Equipment | Florida | $27.51 | Net Book Value | $27.51 |

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Detail | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Machinery & Equipment | NEC Phones | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | NEC Phones | Florida | $43.73 | Net Book Value | $43.73 |
| Machinery & Equipment | New Filler | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | New Filler | Florida | $31.23 | Net Book Value | $31.23 |
| Machinery & Equipment | New Table - Long Conveyor | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | New Table - Long Conveyor | Florida | $12.49 | Net Book Value | $12.49 |
| Machinery & Equipment | New Tank Electronic Motor Drive | Florida | $1,330.61 | Net Book Value | $1,330.61 |
| Machinery & Equipment | New Tube Filler - 2005 | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | New Tube Filler - 2005 | Florida | $937.01 | Net Book Value | $937.01 |
| Machinery & Equipment | Nissan Forklift | Florida | $1,479.27 | Net Book Value | $1,479.27 |
| Machinery & Equipment | Nissan Forklift | Florida | $1,092.36 | Net Book Value | $1,092.36 |
| Machinery & Equipment | Nitrogen Manifold System-Airgas South | Florida | $1,420.10 | Net Book Value | $1,420.10 |
| Machinery & Equipment | Operating temperature display | Florida | $2,054.57 | Net Book Value | $2,054.57 |
| Machinery & Equipment | Paint Sprayer - PQL | Florida | $12.39 | Net Book Value | $12.39 |
| Machinery & Equipment | Paktec Printer 6077 | Florida | $5,411.80 | Net Book Value | $5,411.80 |
| Machinery & Equipment | Pak-Tek Hitachi Printer | Florida | $5,021.59 | Net Book Value | $5,021.59 |
| Machinery & Equipment | Pallet Racking-PQL | Florida | $863.21 | Net Book Value | $863.21 |
| Machinery & Equipment | Palmetto Lantech Stretch Wrapper | Florida | $17,058.49 | Net Book Value | $17,058.49 |
| Machinery & Equipment | Panasonic Pharmaceutical Refrigerator | Florida | $2,481.77 | Net Book Value | $2,481.77 |
| Machinery & Equipment | Perkin Elmer HPLC Flexar | Florida | $22,674.51 | Net Book Value | $22,674.51 |
| Machinery & Equipment | Perkin Elmer HPLC Flexar | Florida | $22,674.51 | Net Book Value | $22,674.51 |
| Machinery & Equipment | Portable Storage Tanks | Florida | $3,049.00 | Net Book Value | $3,049.00 |
| Machinery & Equipment | Portable Tank | Florida | $330.37 | Net Book Value | $330.37 |
| Machinery & Equipment | Portable Tanks | Florida | $3,367.70 | Net Book Value | $3,367.70 |
| Machinery & Equipment | Portable Tanks (5) | Florida | $3,367.70 | Net Book Value | $3,367.70 |
| Machinery & Equipment | Portables (6) | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Portables (6) | Florida | $49.98 | Net Book Value | $49.98 |
| Machinery & Equipment | Post Protectors at warehouse | Florida | $492.06 | Net Book Value | $492.06 |
| Machinery & Equipment | PQL Machine-JDA Progress Ind. | Florida | $11,464.01 | Net Book Value | $11,464.01 |
| Machinery & Equipment | PQL Transfer Station | Florida | $2,910.12 | Net Book Value | $2,910.12 |
| Machinery & Equipment | PQL warehouse racking | Florida | $3,239.81 | Net Book Value | $3,239.81 |
| Machinery & Equipment | Precision Balance Scale | Florida | $1,611.07 | Net Book Value | $1,611.07 |
| Machinery & Equipment | Precision Systems Micro Osmometer - QC | Florida | $4,205.48 | Net Book Value | $4,205.48 |
| Machinery & Equipment | Pressurizing  St. / Cont. Spray Filler | Florida | $1,148.70 | Net Book Value | $1,148.70 |

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Detail | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Machinery & Equipment | Product Filler | Florida | $3,546.11 | Net Book Value | $3,546.11 |
| Machinery & Equipment | Production Equipment - Filler | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Production Equipment - Filler | Florida | $31.23 | Net Book Value | $31.23 |
| Machinery & Equipment | ProPacker KC-TB-50 tube fill & seal machine | Florida | $2,912.43 | Net Book Value | $2,912.43 |
| Machinery & Equipment | Public Channel Radios for INV | Florida | $1,136.71 | Net Book Value | $1,136.71 |
| Machinery & Equipment | Public Safety 16 Channel Radios | Florida | $2,149.24 | Net Book Value | $2,149.24 |
| Machinery & Equipment | Public Safety Production Radios | Florida | $595.17 | Net Book Value | $595.17 |
| Machinery & Equipment | QC Environmental Chamber | Florida | $11,213.97 | Net Book Value | $11,213.97 |
| Machinery & Equipment | Racking - PQL | Florida | $64.52 | Net Book Value | $64.52 |
| Machinery & Equipment | Racking in Boiler Room - PQL | Florida | $37.63 | Net Book Value | $37.63 |
| Machinery & Equipment | Racking in Warehouse - PQL | Florida | $125.64 | Net Book Value | $125.64 |
| Machinery & Equipment | Ranar Heat Tunnel | Florida | $433.66 | Net Book Value | $433.66 |
| Machinery & Equipment | Raymond Forklift | Florida | $3,546.54 | Net Book Value | $3,546.54 |
| Machinery & Equipment | Raymond Forklift Battery | Florida | $1,915.53 | Net Book Value | $1,915.53 |
| Machinery & Equipment | Raymond Forklift Battery 55930 | Florida | $1,915.53 | Net Book Value | $1,915.53 |
| Machinery & Equipment | Raymond Picker Lift | Florida | $1,223.31 | Net Book Value | $1,223.31 |
| Machinery & Equipment | Refrigerated Dryer | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Refrigerated Dryer | Florida | $107.40 | Net Book Value | $107.40 |
| Machinery & Equipment | Reverse Osmosis Water Filter System | Florida | $5,103.89 | Net Book Value | $5,103.89 |
| Machinery & Equipment | Rohrer Heating Tool | Florida | $6,384.59 | Net Book Value | $6,384.59 |
| Machinery & Equipment | Ross Mixer w/ Stand | Florida | $489.41 | Net Book Value | $489.41 |
| Machinery & Equipment | Ross Model Pumps HSM-410 | Florida | $2,706.44 | Net Book Value | $2,706.44 |
| Machinery & Equipment | Ross Rotor, Slotted Head Stator | Florida | $3,333.44 | Net Book Value | $3,333.44 |
| Machinery & Equipment | Sachet Packaging Machine | Florida | $6,828.35 | Net Book Value | $6,828.35 |
| Machinery & Equipment | Sanitary & Industrial Kettle Mod | Florida | $10,095.36 | Net Book Value | $10,095.36 |
| Machinery & Equipment | SBR - Digital Lab Stirrer | Florida | $797.56 | Net Book Value | $797.56 |
| Machinery & Equipment | Scale - PQL | Florida | $10.38 | Net Book Value | $10.38 |
| Machinery & Equipment | Scissor Lift | Florida | $5,065.66 | Net Book Value | $5,065.66 |
| Machinery & Equipment | Scrubber | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Security install 330 Carswell | Florida | $2,501.20 | Net Book Value | $2,501.20 |
| Machinery & Equipment | Security System | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Security System | Florida | $22.47 | Net Book Value | $22.47 |
| Machinery & Equipment | Shipping Dept Racks | Florida | $8,201.23 | Net Book Value | $8,201.23 |
| Machinery & Equipment | Shipping Dept Racks | Florida | $7,271.51 | Net Book Value | $7,271.51 |

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Detail | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Machinery & Equipment | Shrink Heat Tunnels (2) | Florida | $2,096.07 | Net Book Value | $2,096.07 |
| Machinery & Equipment | Shrink Labeler | Florida | $9,888.92 | Net Book Value | $9,888.92 |
| Machinery & Equipment | Shrink Wrap Tunnels (2) | Florida | $1,718.18 | Net Book Value | $1,718.18 |
| Machinery & Equipment | Simplex Filler | Florida | $978.82 | Net Book Value | $978.82 |
| Machinery & Equipment | Simplex Filler Hopper | Florida | $4,211.93 | Net Book Value | $4,211.93 |
| Machinery & Equipment | Simplex Machine (SBS) | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Simplex Machine (SBS) | Florida | $31.23 | Net Book Value | $31.23 |
| Machinery & Equipment | SIPCO 1" Wilden Pump | Florida | $1,594.79 | Net Book Value | $1,594.79 |
| Machinery & Equipment | SIPCO Pilot Plant Refurb pump | Florida | $2,270.02 | Net Book Value | $2,270.02 |
| Machinery & Equipment | Sleeve Labeler | Florida | $592.68 | Net Book Value | $592.68 |
| Machinery & Equipment | Specialty Saline Holding Tank | Florida | $4,292.35 | Net Book Value | $4,292.35 |
| Machinery & Equipment | Specialty Service Clark Douglas Battery | Florida | $3,752.86 | Net Book Value | $3,752.86 |
| Machinery & Equipment | specialty Service Yale Battery | Florida | $2,320.24 | Net Book Value | $2,320.24 |
| Machinery & Equipment | Specialty Stainless Tank Upgrade | Florida | $9,240.96 | Net Book Value | $9,240.96 |
| Machinery & Equipment | Spectrum Analytical Balance | Florida | $9,330.29 | Net Book Value | $9,330.29 |
| Machinery & Equipment | Spectrum Hood w/motor and blower | Florida | $3,112.49 | Net Book Value | $3,112.49 |
| Machinery & Equipment | Spectrum Moisture Analyzer | Florida | $1,744.76 | Net Book Value | $1,744.76 |
| Machinery & Equipment | Spray Room Electric | Florida | $856.15 | Net Book Value | $856.15 |
| Machinery & Equipment | Stability Chamber | Florida | $10,689.27 | Net Book Value | $10,689.27 |
| Machinery & Equipment | Stand Up Lift Battery | Florida | $819.48 | Net Book Value | $819.48 |
| Machinery & Equipment | Stretch Wrapper Machine-PQL | Florida | $2,752.16 | Net Book Value | $2,752.16 |
| Machinery & Equipment | Superior Shed 12 x 20 | Florida | $2,059.65 | Net Book Value | $2,059.65 |
| Machinery & Equipment | Tamper Seal Heat Tunnel -Axon | Florida | $930.25 | Net Book Value | $930.25 |
| Machinery & Equipment | Tank for MFG | Florida | $4,634.84 | Net Book Value | $4,634.84 |
| Machinery & Equipment | Tap Down Labeler | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Tap Down Labeler | Florida | $24.99 | Net Book Value | $24.99 |
| Machinery & Equipment | TGM Software | Florida | $763.44 | Net Book Value | $763.44 |
| Machinery & Equipment | Third Line Accumulator Table | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Third Line Accumulator Table | Florida | $12.49 | Net Book Value | $12.49 |
| Machinery & Equipment | Thomas Scientific R&D Equip | Florida | $6,576.76 | Net Book Value | $6,576.76 |
| Machinery & Equipment | Titan Generator | Florida | $26.53 | Net Book Value | $26.53 |
| Machinery & Equipment | Ton Chiller for PR (5) | Florida | $1,811.28 | Net Book Value | $1,811.28 |
| Machinery & Equipment | Tooling for 10oz can | Florida | $1,679.46 | Net Book Value | $1,679.46 |
| Machinery & Equipment | Tooling for Blister | Florida | $1,211.27 | Net Book Value | $1,211.27 |

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Detail | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Machinery & Equipment | Tooling for BOV Machine | Florida | $494.05 | Net Book Value | $494.05 |
| Machinery & Equipment | Tooling for MRM WLG 10 oz bottle | Florida | $2,385.67 | Net Book Value | $2,385.67 |
| Machinery & Equipment | Tornado Scrubber | Florida | $1,683.57 | Net Book Value | $1,683.57 |
| Machinery & Equipment | Transfer Station | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Transfer Station | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Transfer Station | Florida | $27.51 | Net Book Value | $27.51 |
| Machinery & Equipment | Transfer Station | Florida | $5.00 | Net Book Value | $5.00 |
| Machinery & Equipment | Transfer Station Equip | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Transfer Station Equip | Florida | $9.37 | Net Book Value | $9.37 |
| Machinery & Equipment | Transfer station side belt bottomless conveyor (1) | Florida | $1,235.12 | Net Book Value | $1,235.12 |
| Machinery & Equipment | Transfer Stations Bottomless Conveyor (2) | Florida | $2,358.52 | Net Book Value | $2,358.52 |
| Machinery & Equipment | Transformer | Florida | $2,036.89 | Net Book Value | $2,036.89 |
| Machinery & Equipment | Tube Filler EZ-100HS | Florida | $14,161.66 | Net Book Value | $14,161.66 |
| Machinery & Equipment | Tube Filler Parts | Florida | $6,116.55 | Net Book Value | $6,116.55 |
| Machinery & Equipment | Tube Filler Parts | Florida | $4,555.44 | Net Book Value | $4,555.44 |
| Machinery & Equipment | Tube Filler Parts | Florida | $23,447.93 | Net Book Value | $23,447.93 |
| Machinery & Equipment | Tube Filler/Sealer | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Tube Filler/Sealer | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Tube Filler/Sealer | Florida | $31.23 | Net Book Value | $31.23 |
| Machinery & Equipment | Tube Filler/Sealer | Florida | $437.27 | Net Book Value | $437.27 |
| Machinery & Equipment | Tube Machine | Florida | $2,679.39 | Net Book Value | $2,679.39 |
| Machinery & Equipment | Tube Sealer-Neumann | Florida | $1,723.47 | Net Book Value | $1,723.47 |
| Machinery & Equipment | Turbo Jet Conveyor | Florida | $2,792.64 | Net Book Value | $2,792.64 |
| Machinery & Equipment | Tying Machine - Perfect Scents | Florida | $1,419.71 | Net Book Value | $1,419.71 |
| Machinery & Equipment | Unisource | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Unisource | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Unisource | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Unisource | Florida | $49.98 | Net Book Value | $49.98 |
| Machinery & Equipment | Unisource | Florida | $93.70 | Net Book Value | $93.70 |
| Machinery & Equipment | Unisource | Florida | $49.98 | Net Book Value | $49.98 |
| Machinery & Equipment | United Rental Scissor Lift | Florida | $3,888.24 | Net Book Value | $3,888.24 |
| Machinery & Equipment | Vertical Milling Machine Model GMM-949v | Florida | $2,085.78 | Net Book Value | $2,085.78 |
| Machinery & Equipment | Video Jet | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Video Jet Coder | Florida | $0.00 | Net Book Value | $0.00 |

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Detail | Location | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Machinery & Equipment | Video Jet Coder | Florida | $39.92 | Net Book Value | $39.92 |
| Machinery & Equipment | Video Jet Coder | Florida | $6.24 | Net Book Value | $6.24 |
| Machinery & Equipment | Video Jet Excel 1701 | Florida | $604.43 | Net Book Value | $604.43 |
| Machinery & Equipment | Video Jet Excel 1701-PQL | Florida | $808.62 | Net Book Value | $808.62 |
| Machinery & Equipment | Videojet | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Videojet | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Videojet | Florida | $31.23 | Net Book Value | $31.23 |
| Machinery & Equipment | Videojet | Florida | $43.73 | Net Book Value | $43.73 |
| Machinery & Equipment | Videojet | Florida | $31.23 | Net Book Value | $31.23 |
| Machinery & Equipment | Videojet Equip | Florida | $18.74 | Net Book Value | $18.74 |
| Machinery & Equipment | Videojet Equipment | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Videojet Printer | Florida | $391.61 | Net Book Value | $391.61 |
| Machinery & Equipment | Walk behind floor scrubber | Florida | $1,416.07 | Net Book Value | $1,416.07 |
| Machinery & Equipment | Warehouse Racks | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Warehouse Racks | Florida | $24.99 | Net Book Value | $24.99 |
| Machinery & Equipment | Warehouse racks | Florida | $204.07 | Net Book Value | $204.07 |
| Machinery & Equipment | Warehouse Racks Extensions | Florida | $5,156.23 | Net Book Value | $5,156.23 |
| Machinery & Equipment | Warehouse Racks for 540 Carswell | Florida | $15,525.04 | Net Book Value | $15,525.04 |
| Machinery & Equipment | Water Softening System (SBS) | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | Water Softening System (SBS) | Florida | $12.49 | Net Book Value | $12.49 |
| Machinery & Equipment | Waukesha Pump | Florida | $2,718.52 | Net Book Value | $2,718.52 |
| Machinery & Equipment | Welding Equipment Precision Tig | Florida | $524.39 | Net Book Value | $524.39 |
| Machinery & Equipment | Wilden Pump 02-10250 | Florida | $2,097.34 | Net Book Value | $2,097.34 |
| Machinery & Equipment | WL Conveyor | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | WL Conveyor | Florida | $31.23 | Net Book Value | $31.23 |
| Machinery & Equipment | Work Tables - PQL | Florida | $7.07 | Net Book Value | $7.07 |
| Machinery & Equipment | X1R | Florida | $0.00 | Net Book Value | $0.00 |
| Machinery & Equipment | X1R | Florida | $31.23 | Net Book Value | $31.23 |
| Machinery & Equipment | Yale Forklift | Florida | $1,750.72 | Net Book Value | $1,750.72 |
| Machinery & Equipment | Yale Forklift Battery | Florida | $5,048.60 | Net Book Value | $5,048.60 |
| Machinery & Equipment | Yale NR035 Lift Truck 2009 | Florida | $2,385.50 | Net Book Value | $2,385.50 |
| Machinery & Equipment | Yale used Forklift-Southern Storage | Florida | $1,352.60 | Net Book Value | $1,352.60 |
| | | TOTAL: | $3,592,210.83 | TOTAL: | $3,592,210.83 |

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule D, Part 2
Notice Parties to Creditors Who Have Claims Secured by Property

| Line | Name | Address 1 | City | State | Zip | Country | On which line in Part 1 did you enter the related creditor? |
|------|------|-----------|------|-------|-----|---------|---|
| 3.1 | Arch Investment Holdings IV Ltd. | 100 Pitts Bay Road | Pembroke | | HM 08 | Bermuda | 2.2 |
| 3.2 | Carlyle GMS Finance, Inc | 520 Madison Avenue | New York | NY | 10022 | | 2.2 |
| 3.3 | Danica Pensionsforsikring A/S | Parallelvej 17 | Kgs. Lyngby | | DK-2800 | Denmark | 2.2 |
| 3.4 | GSO Diamond Portfolio Borrower LLC c/o GSO Capital Partners LP | 345 Park Avenue, 31st Floor | New York | NY | 10154 | | 2.2 |
| 3.5 | Madison Capital Funding LLC | 30 S. Wacker Drive, Suite 3700 | Chicago | IL | 60606 | | 2.2 |
| 3.6 | MidCap Financial Trust | 7255 Woodmort Ave Suite 200 | Bethesda | MD | 20814 | | 2.2 |
| 3.7 | MidCap Funding IX Trust | 7255 Woodmort Ave Suite 200 | Bethesda | MD | 20814 | | 2.2 |
| 3.8 | NewStar Commercial Loan Funding 2017-1 LLC | 500 Boylston Street, Suite 1250 | Boston | MA | 02116 | | 2.2 |
| 3.9 | Topdanmark Livsforsikring A/S | Borupvang 4 | Ballerup | | DK-2750 | Denmark | 2.2 |

Page 1 of 1

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Creditor Notice Name | Address 1 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | Adam Artymovich | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,712.26 | $9,712.26 |
| 2.2 | Adam Labar | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $21,939.02 | $12,850.00 |
| 2.3 | Adria Bacon Donaldson | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $8,961.11 | $8,961.11 |
| 2.4 | Albert Imbert | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,914.76 | $7,914.76 |
| 2.5 | Alex Vazquez Rodriguez | | Address Redacted | | | | 9/7/2018 - 10/8/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,354.95 | $5,354.95 |
| 2.6 | Allan Lawson | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,355.58 | $2,355.58 |
| 2.7 | Alvin Baker | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,397.13 | $3,397.13 |
| 2.8 | Amber Fluri | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,577.13 | $2,577.13 |
| 2.9 | Andrew Erecitano | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,055.89 | $3,055.89 |
| 2.10 | Angel Sandoval | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,933.65 | $2,933.65 |
| 2.11 | Anika Alwine | | Address Redacted | | | | 9/7/2018 - 10/7/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $4,736.63 | $4,736.63 |
| 2.12 | Aniko Osvath | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,183.22 | $3,183.22 |
| 2.13 | Arturo Betancourt | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,279.99 | $3,279.99 |
| 2.14 | Ashley Strenko | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,218.74 | $6,218.74 |
| 2.15 | Ashlie Arroyo | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $4,177.81 | $4,177.81 |
| 2.16 | Aslen Garcia Hernandez | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,225.71 | $2,225.71 |
| 2.17 | Austen Goodrich | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,178.13 | $3,178.13 |
| 2.18 | Austin Lizotte | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $4,522.72 | $4,522.72 |
| 2.19 | Avia Toney | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $10,937.82 | $10,937.82 |
| 2.20 | Benjamin Worster | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,933.65 | $2,933.65 |
| 2.21 | Bhagyesh Patel | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,224.67 | $9,224.67 |
| 2.22 | Bill Jennings | | Address Redacted | | | | Various | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $1,736.14 | $1,736.14 |
| 2.23 | Brandi Hempe | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,878.30 | $6,878.30 |
| 2.24 | Brandon Daily | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,537.86 | $7,537.86 |

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Creditor Notice Name | Address 1 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.25 | Brent Langston | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,819.86 | $3,819.86 |
| 2.26 | Brittany Campos | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,342.85 | $2,342.85 |
| 2.27 | Brooke Murphy | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $8,565.75 | $8,565.75 |
| 2.28 | Bruce Crouse | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,784.08 | $6,784.08 |
| 2.29 | Bruce Meyer | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,595.63 | $6,595.63 |
| 2.30 | Bryan Glass | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,928.56 | $2,928.56 |
| 2.31 | Cameron Michael | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $4,583.84 | $4,583.84 |
| 2.32 | Candy Lopez Zapien | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,437.88 | $3,437.88 |
| 2.33 | Carl Keplinger | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,261.36 | $2,261.36 |
| 2.34 | Carlos Young | | Address Redacted | | | | 9/7/2018 - 10/7/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,111.78 | $6,111.78 |
| 2.35 | Cecene Shepard | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,933.65 | $2,933.65 |
| 2.36 | Cecil Williamson | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,355.58 | $2,355.58 |
| 2.37 | Chancy Betz | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,811.42 | $2,811.42 |
| 2.38 | Chancy Henfield | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,279.99 | $3,279.99 |
| 2.39 | Charles Daley | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,162.85 | $3,162.85 |
| 2.40 | Charles Heilman | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,284.28 | $2,284.28 |
| 2.41 | Chester Tibbils | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $4,899.61 | $4,899.61 |
| 2.42 | Christina Fletcher | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,811.42 | $2,811.42 |
| 2.43 | Christine Regan-Davi | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $16,089.25 | $12,850.00 |
| 2.44 | Christopher Atanga Bunai | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,514.27 | $3,514.27 |
| 2.45 | Christopher Lawson | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,162.85 | $3,162.85 |
| 2.46 | Christopher Nwadiogbu | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $17,131.51 | $12,850.00 |
| 2.47 | Cintia Altamirano | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,167.14 | $2,167.14 |
| 2.48 | Clifford Hall | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,577.13 | $2,577.13 |

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Creditor Notice Name | Address 1 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.49 | Clive Thompson | | Address Redacted | | | | 9/7/2018 - 10/8/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,473.53 | $3,473.53 |
| 2.50 | Clyde Jones Jr | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,694.28 | $2,694.28 |
| 2.51 | Corey Blackmon | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $4,522.72 | $4,522.72 |
| 2.52 | County Of Volusia | Volusia Co Revenue Division | 123 W Indiana Ave Room 103 | Deland | FL | 32720 | Various | 8 | Taxes | N | X | X | X | $407.00 | $407.00 |
| 2.53 | Craig Handwerk | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,162.85 | $3,162.85 |
| 2.54 | Daderell Sullivan | | Address Redacted | | | | 9/7/2018 - 10/8/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,813.42 | $5,813.42 |
| 2.55 | Daisy Rosado Rosario | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,811.42 | $2,811.42 |
| 2.56 | Damion Henry | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,811.42 | $2,811.42 |
| 2.57 | Dan Matyi | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $1,581.38 | $1,581.38 |
| 2.58 | Daniel Nesbitt | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,751.39 | $5,751.39 |
| 2.59 | Daniel Trace | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,261.36 | $2,261.36 |
| 2.60 | Daphne Campbell | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,167.14 | $2,167.14 |
| 2.61 | Darryl Robinson | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,261.36 | $2,261.36 |
| 2.62 | David Belyan | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,431.03 | $5,431.03 |
| 2.63 | David Piacitelli | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,178.13 | $3,178.13 |
| 2.64 | David Smith | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,055.89 | $3,055.89 |
| 2.65 | Dawson King | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,167.14 | $2,167.14 |
| 2.66 | Dawson Walker | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,534.81 | $5,534.81 |
| 2.67 | Deborah Jones | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,610.24 | $2,610.24 |
| 2.68 | Diamonta Sheffield | | Address Redacted | | | | 9/7/2018 - 10/8/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,157.75 | $3,157.75 |
| 2.69 | Diana Hettmansperger | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,811.42 | $2,811.42 |
| 2.70 | Diana Torano Morales | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,322.48 | $2,322.48 |
| 2.71 | Dolores Nevarez | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,322.48 | $2,322.48 |
| 2.72 | Doreth Morrison | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,167.14 | $2,167.14 |

In re: Product Quest Manufacturing, LLC
Case No. 18-50946
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Creditor Notice Name | Address 1 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.73 | Dwayne Robinson | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,422.60 | $3,422.60 |
| 2.74 | Dylan Watson | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $4,711.16 | $4,711.16 |
| 2.75 | Edesa Tabora | | Address Redacted | | | | 9/7/2018 - 10/8/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,304.05 | $5,304.05 |
| 2.76 | Edna Saunders-Bevel | | Address Redacted | | | | 9/7/2018 - 10/8/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,473.53 | $3,473.53 |
| 2.77 | Edward Abrams | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,811.42 | $2,811.42 |
| 2.78 | Edward Mozdzierz | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,928.56 | $2,928.56 |
| 2.79 | Eqizia Escuela Figueredo | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,167.14 | $2,167.14 |
| 2.80 | Elijah Armer | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,537.86 | $7,537.86 |
| 2.81 | Eliza Juezan Rivers | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,589.05 | $6,589.05 |
| 2.82 | Elizabeth Quint | | Address Redacted | | | | 9/7/2018 - 10/8/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,072.62 | $6,072.62 |
| 2.83 | Elroy Bryant | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,167.14 | $2,167.14 |
| 2.84 | Emma Lombardo | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,200.24 | $2,200.24 |
| 2.85 | Eric Gonzalez | | Address Redacted | | | | 9/7/2018 - 10/8/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,731.32 | $5,731.32 |
| 2.86 | Eva Arreola Resendiz | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,811.42 | $2,811.42 |
| 2.87 | Fabian Treasure | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,819.86 | $3,819.86 |
| 2.88 | Felicia Dacosta Gillen | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,768.93 | $3,768.93 |
| 2.89 | Felicia Patterson | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $4,522.72 | $4,522.72 |
| 2.90 | Floretta Cucchiarella | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,108.56 | $2,108.56 |
| 2.91 | Floyd Williams | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,392.04 | $3,392.04 |
| 2.92 | Francisco Cruz | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $4,522.72 | $4,522.72 |
| 2.93 | Fred Rojas | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,607.68 | $7,607.68 |
| 2.94 | Gage Kerr | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,694.28 | $2,694.28 |
| 2.95 | Garfield Maul | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,565.21 | $3,565.21 |
| 2.96 | Gary Wilson | | Address Redacted | | | | 9/7/2018 - 10/9/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,581.17 | $6,581.17 |

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Creditor Notice Name | Address 1 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.97 | Gilma Paredes | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,200.24 | $2,200.24 |
| 2.98 | Gladys Mott | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,108.56 | $2,108.56 |
| 2.99 | Gregory Bell | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,689.18 | $2,689.18 |
| 2.100 | Gregory Gardner | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,689.18 | $2,689.18 |
| 2.101 | Gregory Squires | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,673.90 | $2,673.90 |
| 2.102 | Greta Warren-Taylor | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,200.24 | $2,200.24 |
| 2.103 | Guiselle Gutierrez | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,167.14 | $2,167.14 |
| 2.104 | Heath Hultz | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,514.27 | $3,514.27 |
| 2.105 | Heather DeBlois | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $10,278.90 | $10,278.90 |
| 2.106 | Henry Rivera | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $4,530.43 | $4,530.43 |
| 2.107 | Hilerzier Fleuritus | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,577.13 | $2,577.13 |
| 2.108 | Ines Pacheco Diaz | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,444.71 | $2,444.71 |
| 2.109 | Ishars Perez Rosado | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,200.24 | $2,200.24 |
| 2.110 | Iulia Istrati | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,858.67 | $3,858.67 |
| 2.111 | Ivan Acevedo Ortiz | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,832.90 | $3,832.90 |
| 2.112 | Jacqueline Collins | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,167.14 | $2,167.14 |
| 2.113 | Jaid Sandeen | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,928.56 | $2,928.56 |
| 2.114 | Jakub Prochazka | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,689.18 | $2,689.18 |
| 2.115 | James Callender | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,401.42 | $2,401.42 |
| 2.116 | James Ferryman | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $11,201.40 | $11,201.40 |
| 2.117 | James Garber | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,841.84 | $5,841.84 |
| 2.118 | James Kathman | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,841.84 | $5,841.84 |
| 2.119 | James Ladd | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,162.85 | $3,162.85 |
| 2.120 | James Marklew | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,795.04 | $9,795.04 |

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Creditor Notice Name | Address 1 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.121 | James Proshek | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,841.84 | $5,841.84 |
| 2.122 | Jason Russo | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,007.71 | $9,007.71 |
| 2.123 | Javay Hill | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,108.56 | $2,108.56 |
| 2.124 | Javier Renjifo | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,218.74 | $6,218.74 |
| 2.125 | Jennifer Ramirez Cruz | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,505.83 | $2,505.83 |
| 2.126 | Jeremy Thomas | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,422.60 | $3,422.60 |
| 2.127 | Jerome Thomas | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,422.60 | $3,422.60 |
| 2.128 | Jimmy Canady | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,045.70 | $3,045.70 |
| 2.129 | Joan Sanger | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $17,790.42 | $12,850.00 |
| 2.130 | John Hawkins Jr | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,162.85 | $3,162.85 |
| 2.131 | Johneschia Allen | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $4,522.72 | $4,522.72 |
| 2.132 | Jonell Smith | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,505.83 | $2,505.83 |
| 2.133 | Jordan Sharpe | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,300.36 | $3,300.36 |
| 2.134 | Jose Monzon | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,322.48 | $2,322.48 |
| 2.135 | Jose Pereyra | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,355.58 | $2,355.58 |
| 2.136 | Jose Roman Rios | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,838.37 | $6,838.37 |
| 2.137 | Kamoy Smith | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $4,899.61 | $4,899.61 |
| 2.138 | Karen Stidham | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,322.48 | $2,322.48 |
| 2.139 | Katerina Mutlova | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,984.41 | $6,984.41 |
| 2.140 | Kathleen Bucek | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $4,940.73 | $4,940.73 |
| 2.141 | Kathleen Hill | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,167.14 | $2,167.14 |
| 2.142 | Katina Pilotti | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,355.58 | $2,355.58 |
| 2.143 | Keith Brookins | | Address Redacted | | | | 9/7/2018 - 10/8/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $4,420.85 | $4,420.85 |
| 2.144 | Keith Kaiser | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,310.55 | $3,310.55 |

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Creditor Notice Name | Address 1 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.145 | Kenneth McKay | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,653.40 | $5,653.40 |
| 2.146 | Kenneth Williams | | Address Redacted | | | | 9/7/2018 - 10/9/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,422.60 | $3,422.60 |
| 2.147 | Kevin Bollar | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,694.28 | $2,694.28 |
| 2.148 | Kieran ODonnell | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $4,711.16 | $4,711.16 |
| 2.149 | Kim Engbert | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,906.88 | $7,906.88 |
| 2.150 | Kimberly Brown | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,930.14 | $5,930.14 |
| 2.151 | Kimberly Roldan Roberts | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,689.18 | $2,689.18 |
| 2.152 | Kirenia Madrigal Diaz | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,167.14 | $2,167.14 |
| 2.153 | Kristin Jerard | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,928.56 | $2,928.56 |
| 2.154 | Krysten Carwise | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,673.90 | $2,673.90 |
| 2.155 | Laura Lorena Mejia | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,291.92 | $2,291.92 |
| 2.156 | Lealyn Traub | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $4,236.28 | $4,236.28 |
| 2.157 | Lesli Altamirano | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,167.14 | $2,167.14 |
| 2.158 | Lia Velazquez Lebron | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,784.08 | $6,784.08 |
| 2.159 | Linda Cripe | | Address Redacted | | | | 9/7/2018 - 10/7/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $4,278.25 | $4,278.25 |
| 2.160 | Logan Rinehart | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,653.40 | $5,653.40 |
| 2.161 | Louis Lee | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,768.93 | $3,768.93 |
| 2.162 | Lourdes Matute | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,355.58 | $2,355.58 |
| 2.163 | Lucie Adamcova | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,577.13 | $2,577.13 |
| 2.164 | Luis Manrrique | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,355.58 | $2,355.58 |
| 2.165 | Luis Melendez | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,397.13 | $3,397.13 |
| 2.166 | Mac Looney | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $15,813.72 | $12,850.00 |
| 2.167 | Mariangel Oquendo | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,546.58 | $2,546.58 |
| 2.168 | Marilyn Kelly | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,167.14 | $2,167.14 |

In re: Product Quest Manufacturing, LLC
Case No. 18-50946
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Creditor Notice Name | Address 1 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.169 | Marina Goodale | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,972.32 | $5,972.32 |
| 2.170 | Marisol Quigley | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,653.40 | $5,653.40 |
| 2.171 | Mark Zalich | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,610.78 | $9,610.78 |
| 2.172 | Martha Duran | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,355.58 | $2,355.58 |
| 2.173 | Mary Ann Duniphin | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,342.85 | $2,342.85 |
| 2.174 | Mary Grace Payton | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,653.40 | $5,653.40 |
| 2.175 | Matthew Gissendanner | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,279.99 | $3,279.99 |
| 2.176 | Maurice Dilan | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,898.10 | $5,898.10 |
| 2.177 | Maxine Brown Johnson | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,167.14 | $2,167.14 |
| 2.178 | Maxine Watson | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,261.36 | $2,261.36 |
| 2.179 | Mayra Cintron Rodriguez | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,167.14 | $2,167.14 |
| 2.180 | Melvin Thompson | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,355.58 | $2,355.58 |
| 2.181 | Merlin Diego | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,167.14 | $2,167.14 |
| 2.182 | Michael Anderson | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,811.42 | $2,811.42 |
| 2.183 | Michael Little | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,801.23 | $2,801.23 |
| 2.184 | Michael McAfee | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $12,658.88 | $12,658.88 |
| 2.185 | Michael Sage | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,261.36 | $2,261.36 |
| 2.186 | Michaela Mutlova | | Address Redacted | | | | 9/7/2018 - 10/9/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,838.38 | $6,838.38 |
| 2.187 | Michelle Virrey | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,546.58 | $2,546.58 |
| 2.188 | Milagros Medina | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,342.85 | $2,342.85 |
| 2.189 | Mohamed Yousef | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,224.67 | $9,224.67 |
| 2.190 | Monica Moreno Munoz | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $8,291.65 | $8,291.65 |
| 2.191 | Monica Ocasio | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,444.71 | $2,444.71 |
| 2.192 | Morris Maxwell | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,811.42 | $2,811.42 |

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Creditor Notice Name | Address 1 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.193 | Nancy Hidalgo | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,653.40 | $5,653.40 |
| 2.194 | Neufville Brown | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,577.13 | $2,577.13 |
| 2.195 | Nicholas Smith | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,811.42 | $2,811.42 |
| 2.196 | Nicholas Sueing Jr | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,811.42 | $2,811.42 |
| 2.197 | Novia Gardner | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,355.58 | $2,355.58 |
| 2.198 | Okema Hargrove | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,342.85 | $2,342.85 |
| 2.199 | Olena Rynqach | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,482.91 | $2,482.91 |
| 2.200 | Orsolya Szabo | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,933.65 | $2,933.65 |
| 2.201 | Osmani Garcia Gongora | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,279.99 | $3,279.99 |
| 2.202 | Paola Velez Vega | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,030.29 | $6,030.29 |
| 2.203 | Patrick Duniphin | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,342.85 | $2,342.85 |
| 2.204 | Paul Smith | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,419.25 | $2,419.25 |
| 2.205 | Paula Lindsey | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,801.23 | $2,801.23 |
| 2.206 | Phillip Lagnese | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $23,571.86 | $12,850.00 |
| 2.207 | Phillip Schultz | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $4,711.16 | $4,711.16 |
| 2.208 | Rachel McCoy | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,030.29 | $6,030.29 |
| 2.209 | Rafael Ares | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,957.38 | $3,957.38 |
| 2.210 | Raikia Roberson | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,261.36 | $2,261.36 |
| 2.211 | Ramona Milligan | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,167.14 | $2,167.14 |
| 2.212 | Raymond Shindle | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,689.18 | $2,689.18 |
| 2.213 | Reatha Youmans | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,933.65 | $2,933.65 |
| 2.214 | Regina Salvacion Lim | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $30,968.52 | $12,850.00 |
| 2.215 | Reinaldo Silva Jr | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $4,899.61 | $4,899.61 |
| 2.216 | Renai Marie Mihok | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,906.88 | $7,906.88 |

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Creditor Notice Name | Address 1 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|----------------------|-----------|------|-------|-----|---------------|---------|-----------------|----|----|----|----|-------------|-----------------|
| 2.217 | Rene Guevara | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,279.99 | $3,279.99 |
| 2.218 | Ricardo Richardson | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $4,522.72 | $4,522.72 |
| 2.219 | Richard Muniz | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,544.83 | $3,544.83 |
| 2.220 | Richardo Williams | | Address Redacted | | | | 9/7/2018 - 10/8/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,789.30 | $3,789.30 |
| 2.221 | Ricky White | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,419.17 | $3,419.17 |
| 2.222 | Robert McClain | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,972.52 | $6,972.52 |
| 2.223 | Robert Simas III | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,811.42 | $2,811.42 |
| 2.224 | Romaine Warren | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,419.25 | $2,419.25 |
| 2.225 | Roselene Fernand | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,167.14 | $2,167.14 |
| 2.226 | Rudolph Dillion | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,419.25 | $2,419.25 |
| 2.227 | Ruth Marzella | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,532.62 | $2,532.62 |
| 2.228 | Ryan Burt | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,537.86 | $7,537.86 |
| 2.229 | Sabrina Pitts | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,444.71 | $2,444.71 |
| 2.230 | Samuel Rinehart | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $4,711.16 | $4,711.16 |
| 2.231 | Sarah Howells | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,147.13 | $6,147.13 |
| 2.232 | Sashagay Gordon | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,355.58 | $2,355.58 |
| 2.233 | Scott Mills | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,185.77 | $3,185.77 |
| 2.234 | Scotty Chriswell Jr | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,811.42 | $2,811.42 |
| 2.235 | Serina Ly | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $4,006.85 | $4,006.85 |
| 2.236 | Shanaque Corlett-Wilson | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,342.85 | $2,342.85 |
| 2.237 | Shanike Messam-Alexis | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,928.56 | $2,928.56 |
| 2.238 | Sharon Kier | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,928.56 | $2,928.56 |
| 2.239 | Sherman Edmond | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,407.18 | $6,407.18 |
| 2.240 | Sherrine Benjamin | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,355.58 | $2,355.58 |

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Creditor Notice Name | Address 1 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|----------------------|-----------|------|-------|-----|---------------|------------|-----------------|------|--|--|--|------------|----------------|
| 2.241 | Sophia Musgrove | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,444.71 | $2,444.71 |
| 2.242 | Stephen Stanger | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,055.89 | $3,055.89 |
| 2.243 | Stephen Verano | | Address Redacted | | | | 9/7/2018 - 10/8/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,210.29 | $5,210.29 |
| 2.244 | Steven Cumberbatch | | Address Redacted | | | | 9/7/2018 - 10/8/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $4,262.97 | $4,262.97 |
| 2.245 | Steven Mock | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $4,456.51 | $4,456.51 |
| 2.246 | Takoya Robinson | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,689.18 | $2,689.18 |
| 2.247 | Tamara Makarchanka | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,419.25 | $2,419.25 |
| 2.248 | Tamare Sweeting | | Address Redacted | | | | 9/7/2018 - 10/9/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $4,103.03 | $4,103.03 |
| 2.249 | Tanessa James | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,419.25 | $2,419.25 |
| 2.250 | Taqueta Shippy | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,546.58 | $2,546.58 |
| 2.251 | Terri Engel | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,984.41 | $6,984.41 |
| 2.252 | Terry Denisard | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,167.14 | $2,167.14 |
| 2.253 | Tetyana Bugajski | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $4,899.61 | $4,899.61 |
| 2.254 | Tewodros Tesfaye | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,689.18 | $2,689.18 |
| 2.255 | Thomas Panciello | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,653.40 | $5,653.40 |
| 2.256 | Thomas Westberry | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,883.58 | $9,883.58 |
| 2.257 | Tiffany Hahn | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,883.58 | $9,883.58 |
| 2.258 | Timothy Alderson | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,534.81 | $5,534.81 |
| 2.259 | Todd Johnston | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,537.86 | $7,537.86 |
| 2.260 | Tori Dambaugh | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $4,899.61 | $4,899.61 |
| 2.261 | Tracy Brown | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $8,443.88 | $8,443.88 |
| 2.262 | Tre'Yon Mann | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $4,711.16 | $4,711.16 |
| 2.263 | Tunde Nagy | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $4,711.16 | $4,711.16 |
| 2.264 | Tyler Henderson | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $9,224.67 | $9,224.67 |

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Creditor Notice Name | Address 1 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|----------------------|-----------|------|-------|-----|---------------|------------------------------------------------|-----------------|-------------------------|------------|--------------|----------|-------------|-----------------|
| 2.265 | Tyler Shevlin | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,595.63 | $6,595.63 |
| 2.266 | Valerie Lee - Williams | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,167.14 | $2,167.14 |
| 2.267 | Vannary Rang | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,218.74 | $6,218.74 |
| 2.268 | Vickie Stokes | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,505.83 | $2,505.83 |
| 2.269 | Victoria Mead | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $4,213.67 | $4,213.67 |
| 2.270 | Viktor Ryngach | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,482.91 | $2,482.91 |
| 2.271 | Walfrido Naranjo | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,566.95 | $2,566.95 |
| 2.272 | Walid Ahmed | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $11,675.81 | $11,675.81 |
| 2.273 | Wayne Drown | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,276.50 | $5,276.50 |
| 2.274 | Wesley Williams | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,928.56 | $2,928.56 |
| 2.275 | William McMullan | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $6,595.63 | $6,595.63 |
| 2.276 | William Rhodes | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $3,178.13 | $3,178.13 |
| 2.277 | Wilnellys Rodriguez | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $7,906.88 | $7,906.88 |
| 2.278 | Winsome Orr | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,261.36 | $2,261.36 |
| 2.279 | Xtel Escobar Figueroa | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,167.14 | $2,167.14 |
| 2.280 | Yahaira Sandoval | | Address Redacted | | | | 9/7/2018 - 10/8/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $4,499.80 | $4,499.80 |
| 2.281 | Yajaira Matta Diaz | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,342.85 | $2,342.85 |
| 2.282 | Yamila Marrero | | Address Redacted | | | | 9/7/2018 - 9/30/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,167.14 | $2,167.14 |
| 2.283 | Yanelda Morales Del Pino | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,261.36 | $2,261.36 |
| 2.284 | Yanin Pino Hernandez | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,546.58 | $2,546.58 |
| 2.285 | Yevgen Ryngach | | Address Redacted | | | | 9/7/2018 - 10/14/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $10,542.49 | $10,542.49 |
| 2.286 | Yoannys Quintana Maya | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,261.36 | $2,261.36 |
| 2.287 | Yonny Gutierrez | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,546.58 | $2,546.58 |
| 2.288 | Yvonne Silva | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,261.36 | $2,261.36 |

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Creditor Notice Name | Address 1 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(_) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.289 | Zachary Wise Jr | | Address Redacted | | | | 9/7/2018 - 10/1/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,689.18 | $2,689.18 |
| 2.290 | Zayne Prendergast | | Address Redacted | | | | 9/7/2018 - 10/9/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $5,215.39 | $5,215.39 |
| 2.291 | Zenia Vidal Leon | | Address Redacted | | | | 9/7/2018 - 10/2/2018 | 4 & 5 | Unpaid wages and benefits under WARN | N | | | | $2,419.25 | $2,419.25 |
| | | | | | | | | | | | | | TOTAL: | $1,296,737.35 | $1,243,383.05 |

Page 13 of 13

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1 | 3V Inc | | PO Box 409198 | | Atlanta | GA | 30384-9198 | | Various | Unpaid Materials | N | | | | $1,464.26 |
| 3.2 | 440 Fentress Daytona Properties LLC | c/o Triyar Management Inc | 12300 North Freeway #208 | | Houston | TX | 77060 | | Various | Unpaid Rent | N | | | | $49,229.63 |
| 3.3 | A&G Solutions LLC | | 1109 Meadow Woods Court | | Easley | SC | 29642 | | Various | Unpaid Professional Fee | N | | | | $19,500.00 |
| 3.4 | A.R. Arena Products Inc | | 2101 Mt. Read Blvd. | | Rochester | NY | 14615 | | Various | Unpaid Supplies | N | | | | $17,077.50 |
| 3.5 | AAA Cooper Transportation | | PO Box 935003 | | Atlanta | GA | 31193-5003 | | Various | Unpaid Freight | N | | | | $111.83 |
| 3.6 | AAK Lipids For Care N.A. | | 499 Thornall St. | | Edison | NJ | 08837 | | Various | Unpaid Materials | N | | | | $529.71 |
| 3.7 | ABF Freight System Inc | | 3732 Bryn Mawr Street | | Orlando | FL | 32808-4606 | | Various | Unpaid Freight | N | | | | $183,021.99 |
| 3.8 | ABF Freight System Inc | | PO Box 667 | | Belmont | NC | 28012-0667 | | Various | Unpaid Freight | N | | | | $16,889.40 |
| 3.9 | Above All Tent Rental | | 5946 Boggsford Rd | | Port Orange | FL | 32127 | | Various | Unpaid Other | N | | | | $559.13 |
| 3.10 | Ace Hardware | | 261 Ridgewood Avenue | | Holly Hill | FL | 32117 | | Various | Unpaid Supplies | N | | | | $623.94 |
| 3.11 | Active Concepts LLC | | 107 Technology Drive | | Lincolnton | NC | 28092 | | Various | Unpaid Materials | N | | | | $1,657.88 |
| 3.12 | Actives International LLC | | 6 Pearl Ct. Suite G | | Allendale | NJ | 07401 | | Various | Unpaid Materials | N | | | | $750.00 |
| 3.13 | Adamson Analytical Laboratories | | 220 Crouse Dr. | | Corona | CA | 92879 | | Various | Unpaid Lab Test | N | | | | $9,351.50 |
| 3.14 | Advanced Machining Inc | | 1500 Airway Circle | | New Smyrna Beach | FL | 32168 | | Various | Unpaid Other | N | | | | $528.24 |
| 3.15 | Advanced Welding Inc | | 1115 H Enterprise Ct | | Holly Hill | FL | 32117 | | Various | Unpaid Supplies | N | | | | $312.50 |
| 3.16 | Aerosol Machine Parts Corp | | 1085 Waterbury Road | Suite 3 | Thomaston | CT | 06787 | | Various | Unpaid Other | N | | | | $630.00 |
| 3.17 | Aerotek Inc | | 7301 Parkway Dr | | Hanover | MD | 30384-8531 | | Various | Unpaid Temp Labor | N | | | | $14,499.77 |
| 3.18 | AFCO | | Dept 0809 | PO Box 120809 | Dallas | TX | 75312-0809 | | Various | Unpaid Insurance | N | | | | $27,544.21 |
| 3.19 | Air Centers Of Florida Inc | | 9311 Solar Drive | | Tampa | FL | 33619 | | Various | Unpaid Supplies | N | | | | $5,112.00 |
| 3.20 | Air Tiger Express USA Inc | | 2426 Landmeier Road | | Elk Grove | IL | 60007 | | Various | Unpaid Freight | N | | | | $65,187.89 |
| 3.21 | Air Tiger Express USA Inc | | 2426 Landmeier Road | | Elk Grove | IL | 60007 | | Various | Unpaid Freight | N | | | | $4,916.29 |
| 3.22 | Airgas | | P.O. Box 78068 | | Milwaukee | WI | 53278-0068 | | Various | Unpaid Supplies | N | | | | $4,276.99 |
| 3.23 | Akzo Nobel Surface Chemistry LLC | | PO Box 742582 | | Atlanta | GA | 30374-2582 | | Various | Unpaid Materials | N | | | | $17,649.01 |
| 3.24 | Albea Tube Division | | 1 Seemar Road | | Watertown | CT | 06795 | | Various | Unpaid Materials | N | | | | $35,141.11 |
| 3.25 | Alku Technologies LLC | | PO Box 844649 | | Boston | MA | 02284-4649 | | Various | Unpaid Professional Fee | N | | | | $6,708.00 |
| 3.26 | All American Container | | 635 Pierce Street Suite B | | Somerset | NJ | 08873 | | Various | Unpaid Materials | N | | | | $25,703.75 |
| 3.27 | All Florida Plumbing | | 1670 N Nova Road | | Daytona Beach | FL | 32117 | | Various | Unpaid Other | N | | | | $242.95 |
| 3.28 | Allied Electronics | | 801 Jones Franklin Road | | Raleigh | NC | 27606 | | Various | Unpaid Supplies | N | | | | $517.08 |
| 3.29 | Alzo International Inc | | 650 Jernee Mill Road | | Sayreville | NJ | 08872 | | Various | Unpaid Materials | N | | | | $7,655.00 |
| 3.30 | Amcor Packaging Canada Inc | | 124 N Technology Dr | | Reidsville | NC | 27320 | | Various | Unpaid Other | N | | | | $1,999.35 |
| 3.31 | American Cleanstat LLC | | 2511 South Tricenter Blvd | | Durnham | NC | 27713 | | Various | Unpaid Supplies | N | | | | $9,885.79 |
| 3.32 | American Express | | PO Box 650448 | | Dallas | TX | 75265-0448 | | Various | Unpaid Other | N | | | | $1,572.68 |
| 3.33 | American International Chemical | | 135 Newbury Street | | Framingham | MA | 01701 | | Various | Unpaid Materials | N | | | | $19,208.00 |
| 3.34 | American Natural Products | | 1613 Chelsea Road | Unit 302 | San Marino | CA | 91108 | | Various | Unpaid Materials | N | | | | $2,870.00 |
| 3.35 | Ametek Brookfield | | PO Box 419319 | | Boston | MA | 02241-9319 | | Various | Unpaid Supplies | N | | | | $1,459.00 |
| 3.36 | Amresco Inc | | PO Box 644861 | | Pittsburgh | PA | 15264-4861 | | Various | Unpaid Materials | N | | | | $680.00 |
| 3.37 | AMS Marketing & Sales | | 1080 Bale Lane | | Calistoga | CA | 94515 | | Various | Unpaid Commission | N | | | | $4,781.84 |
| 3.38 | Anton Paar USA Inc | | 10215 Timber Ridge Drive | | Ashland | VA | 23005 | | Various | Unpaid Supplies | N | | | | $27,082.55 |
| 3.39 | Aramark Uniform & Career Apparel | | PO Box 731676 | | Dallas | TX | 75373-1676 | | Various | Unpaid Supplies | N | | | | $6,790.42 |
| 3.40 | Archpoint Sales LLC | | 140 Heimer Road | Suite 200 | San Antonio | TX | 78232 | | Various | Unpaid Commission | N | | | | $559.32 |
| 3.41 | Archpoint Sales LLC | | 140 Heimer Road | Suite 200 | San Antonio | TX | 78232 | | Various | Unpaid Commission | N | | | | $2,590.86 |
| 3.42 | Arissa Industries Inc | | 557 Danbury Road | | Wilton | CT | 06897-2218 | | Various | Unpaid Supplies | N | | | | $8,291.20 |
| 3.43 | Ashland Specialty Ingredients G-P | | 8145 Blazer Drive | | Wilmington | DE | 19808 | | Various | Unpaid Materials | N | | | | $27,197.75 |
| 3.44 | Avon Styrotech | | 3080 Business Park Dr #103 | | Raleigh | NC | 27610-3094 | | Various | Unpaid Supplies | N | | | | $2,161.09 |
| 3.45 | B & B Fastener & Supply | | 291 S Yonge Street | | Ormond Beach | FL | 32174 | | Various | Unpaid Other | N | | | | $131.05 |
| 3.46 | Babpack Inc | | 5438 Ashton Court | Suite A | Sarasota | FL | 34233 | | Various | Unpaid Other | N | | | | $3,233.43 |
| 3.47 | Bdo USA LLP | | 7700 Kenmoor Se Suite 300 | | Grand Rapids | MI | 49546 | | Various | Unpaid Professional Fee | N | | | | $16,335.00 |
| 3.48 | Benchmark Calibration Laboratory Inc | | 750 Wylly Avenue | Suite 1 | Sanford | FL | 32773 | | Various | Unpaid Service | N | | | | $8,088.78 |
| 3.49 | Berje Inc | Attention Acct Dpt. | 700 Blair Rd | | Carteret | NJ | 07008 | | Various | Unpaid Materials | N | | | | $1,092.98 |
| 3.50 | Berlin Packaging LLC | | PO Box 95584 | | Chicago | IL | 60694-5584 | | Various | Unpaid Materials | N | | | | $53,770.61 |
| 3.51 | Biocogent LLC | | 25 Health Sciences Drive | | Stony Brook | NY | 11790 | | Various | Unpaid Materials | N | | | | $4,766.25 |
| 3.52 | Biomerieux Inc | | PO Box 500308 | | St. Louis | MO | 63150-0308 | | Various | Unpaid Materials | N | | | | $7,961.04 |
| 3.53 | Black Diamond Networks | | PO Box 960387 | | Boston | MA | 02196-0387 | | Various | Unpaid Professional Fee | N | | | | $6,240.00 |
| 3.54 | Blue Sun International | | 2201 NW 102Nd Place | Unit 4A | Miami | FL | 33172 | | Various | Unpaid Materials | N | | | | $82,987.03 |
| 3.55 | Bov Solutions | | PO Box 6704 | | Greenville | SC | 29606 | | Various | Unpaid Materials | N | | | | $133,062.47 |
| 3.56 | Brennick Brothers Inc | | PO Box 279 | | Riverview | FL | 33568 | | Various | Unpaid Materials | N | | | | $842.00 |
| 3.57 | Brenntag Mid South Inc | | 1405 Hwy 136 West | | Henderson | KY | 42420 | | Various | Unpaid Materials | N | | | | $58,500.12 |
| 3.58 | Bright House Networks | | PO Box 30574 | | Tampa | FL | 33630-3574 | | Various | Unpaid Utility | N | | | | $5,465.08 |
| 3.59 | Burns Supply | | 342 Second Street | | Holly Hill | FL | 32117 | | Various | Unpaid Supplies | N | | | | $149.96 |
| 3.60 | C H Robinson Wortwide Inc | | PO Box 9121 | | Minneapolis | MN | 55480-9212 | | Various | Unpaid Freight | N | | | | $7,633.50 |
| 3.61 | C H Robinson Wortwide Inc | | 3525 Whitehall Park Drive | Suite 250 | Charlotte | NC | 28273 | | Various | Unpaid Freight | N | | | | $28,835.02 |

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.62 | C L & D Graphics Inc | | 1101 W 2Nd Street | PO Box 644 | Oconomowoc | WI | 53066 | | Various | Unpaid Materials | N | | | | $7,816.28 |
| 3.63 | Carton Service CSI LLC | | 2129 Pembrooke Drive | | Macungie | PA | 18062 | | Various | Unpaid Materials | N | | | | $31,007.31 |
| 3.64 | CCL Label Inc. | | 2250 East 220Th Street | | Carson | CA | 90810 | | Various | Unpaid Materials | N | | | | $7,557.23 |
| 3.65 | CDW Direct LLC | | 200 N Milwaukee Avenue | | Vernon Hills | IL | 60061 | | Various | Unpaid Materials | N | | | | $2,656.13 |
| 3.66 | Centerchem Inc | | 20 Glover Ave. | 4th Floor | Norwalk | CT | 06850 | | Various | Unpaid Materials | N | | | | $33,908.00 |
| 3.67 | Central Florida Box Corp | | PO Box 4538 | | Orlando | FL | 32802 | | Various | Unpaid Materials | N | | | | $107,198.62 |
| 3.68 | Central Hydraulics | | PO Box 9187 | | Daytona Beach | FL | 32120-9187 | | Various | Unpaid Other | N | | | | $266.25 |
| 3.69 | Charkit Chemical Corporation | | PO Box 416858 | | Boston | MA | 02241-6858 | | Various | Unpaid Materials | N | | | | $1,088.52 |
| 3.70 | Chemia | | 11558 Rock Island Ct | | Maryland Heights | MO | 63043 | | Various | Unpaid Materials | N | | | | $577.50 |
| 3.71 | Chemynion Inc | | 1030 Salem Road | | Union | NJ | 07083 | | Various | Unpaid Materials | N | | | | $18,421.35 |
| 3.72 | Cit Bank NA | | 21146 Network Place | | Chicago | IL | 60673-1211 | | Various | Unpaid Materials | N | | | | $252.35 |
| 3.73 | City of Daytona Beach | | PO Box 2455 | | Daytona Beach | FL | 32115-2455 | | Various | Unpaid Utility | N | | | | $4,576.81 |
| 3.74 | City of Holly Hill | Utility Billing Division | 1065 Ridgewood Avenue | | Holly Hill | FL | 32117-2807 | | Various | Unpaid Utility | N | | | | $10,649.68 |
| 3.75 | Coast Southwest | | 505 South Melrose Street | | Placentia | CA | 92870 | | Various | Unpaid Materials | N | | | | $624.52 |
| 3.76 | Cole Parmer Instrument Company | | 13927 Collections Center Dr. | | Chicago | IL | 60693 | | Various | Unpaid Supplies | N | | | | $2,508.50 |
| 3.77 | Colonial Chemical Inc | | 225 Colonial Drive | | South Pittsburg | TN | 37380 | | Various | Unpaid Materials | N | | | | $1,564.80 |
| 3.78 | Concentrated Aloe | | 1400 Pohomoor Avenue | | San Jose | CA | 95126-3429 | | Various | Unpaid Materials | N | | | | $845.05 |
| 3.79 | Condensa Aluminum Packaging | | Avenida Marathon 2879 Macul | | Santiago | | 7810772 | Chile | Various | Unpaid Materials | N | | | | $74,045.66 |
| 3.80 | Consolidated Labels | | 2001 E Lake Mary Blvd | | Sanford | FL | 32773 | | Various | Unpaid Materials | N | | | | $326,834.48 |
| 3.81 | Consumer Products Testing Co Inc | | 70 New Dutch Lane | | Fairfield | NJ | 07004 | | Various | Unpaid Lab Test | N | | | | $2,900.00 |
| 3.82 | Conway Freight Inc | | PO Box 5160 | | Portland | OR | 97208-5160 | | Various | Unpaid Freight | N | | | | $24,270.54 |
| 3.83 | Cosmed of NJ | | 19 Park Drive | | Franklin | NJ | 07416 | | Various | Unpaid Other | N | | | | $1,000.00 |
| 3.84 | Cosphatech | | 1729 Nw 84Th Avenue | | Miami | FL | 33126 | | Various | Unpaid Materials | N | | | | $162,141.90 |
| 3.85 | Coyote Logistics LLC | | 960 North Point Parkway | Suite 150 | Alpharetta | GA | 30005 | | Various | Unpaid Freight | N | | | | $2,565.00 |
| 3.86 | Croda Inc | | 300A Columbus Circle | | Edison | NJ | 08837-3907 | | Various | Unpaid Materials | N | | | | $14,094.00 |
| 3.87 | Crown Equipment Corporation | | PO Box 641173 | | Cincinnati | OH | 45264-1173 | | Various | Unpaid Supplies | N | | | | $51,077.31 |
| 3.88 | Cummins-Wagner-Florida LLC | | PO Box 824432 | | Philadelphia | PA | 19182-4432 | | Various | Unpaid Supplies | N | | | | $378.08 |
| 3.89 | Cunningham LP Gas | | PO Box 1470 | | Daytona Beach | FL | 32115-1470 | | Various | Unpaid Supplies | N | | | | $362.10 |
| 3.90 | Custom Analytics LLC | | 3789 Thomas Sumter Hwy | | Dalzell | SC | 29040 | | Various | Unpaid Lab Test | N | | | | $2,490.00 |
| 3.91 | Custom Chemical Services | | PO Box 327322 | | Ft. Lauderdale | FL | 33332 | | Various | Unpaid Materials | N | | | | $2,680.00 |
| 3.92 | Custom Ingredients Inc | | PO Box 772 | | Chester | SC | 29706 | | Various | Unpaid Materials | N | | | | $148,720.18 |
| 3.93 | Darktrace Limited | | Platinum Bldg. Cowley Road | | Cambridge | | CB4 0DS | United Kingdom | Various | Unpaid Other | N | | | | $3,500.00 |
| 3.94 | Dastech Inc | | 10 Cutter Mill Rd | | Great Neck | NY | 11021 | | Various | Unpaid Materials | N | | | | $32,060.61 |
| 3.95 | Daymon | | P O Box 3801 | | Carol Stream | IL | 60132-3801 | | Various | Unpaid Commission | N | | | | $38,258.50 |
| 3.96 | Daymon | | P O Box 3801 | | Carol Stream | IL | 60132-3801 | | Various | Unpaid Commission | N | | | | $95,366.74 |
| 3.97 | Daytona Fire & Safety | | 179 Carswell Avenue | | Holly Hill | FL | 32117 | | Various | Unpaid Other | N | | | | $24.60 |
| 3.98 | Daytona Plumbing | | PO Drawer 251307 | | Holly Hill | FL | 32125 | | Various | Unpaid Service | N | | | | $1,139.53 |
| 3.99 | Derek Hills | | 3675 Baker Road | | Orchard Park | NY | 14127 | | Various | Unpaid Commission | N | | | | $351.00 |
| 3.100 | Derek Hills | | 3675 Baker Road | | Orchard Park | NY | 14127 | | Various | Unpaid Commission | N | | | | $3,102.12 |
| 3.101 | Dex Imaging | | 5109 W Lemon Street | | Tampa | FL | 33609 | | Various | Unpaid Supplies | N | | | | $7,654.05 |
| 3.102 | Dignoti Group Inc | | 95200 Highway 35 | | Lake Mary | FL | 32795 | | Various | Unpaid Supplies | N | | | | $3,250.00 |
| 3.103 | Dinque USA Machinery | | 260 W. Dekalb Pike | | King of Prussia | PA | 19406 | | Various | Unpaid Supplies | N | | | | $288.00 |
| 3.104 | Discovery Benefits Inc | | PO Box 9528 | | Fargo | ND | 58106-9528 | | Various | Unpaid Other | N | | | | $649.50 |
| 3.105 | Dksh North America Inc | | 350 Clark Drive | Suite 325 | Mount Olive | NJ | 07828 | | Various | Unpaid Materials | N | | | | $4,860.00 |
| 3.106 | Dongyu USI | | 2590 Main Street | | Irvine | CA | 92614 | | Various | Unpaid Commission | N | | | | $2,565.00 |
| 3.107 | DSM Nutritional Products Inc | | 45 Waterview Blvd. | Email Order | Parsippany | NJ | 07054-1298 | | Various | Unpaid Materials | N | | | | $7,989.10 |
| 3.108 | Ebay | | 2025 Hamilton Ave | | San Jose | CA | 95125 | | Various | Unpaid Other | N | | | | $124.68 |
| 3.109 | Echo Global Logistics | | 600 W Chicago Suite 725 | | Chicago | IL | 60654 | | Various | Unpaid Freight | N | | | | $3,600.00 |
| 3.110 | Ei Inc | | 2865 North Cannon Blvd | | Kannapolis | NC | 28083 | | Various | Unpaid Intercio | N | | | | $469,915.17 |
| 3.111 | Electric Motor Wholesale Inc | | 2575 Morgans Choice Road | | Camden-Wyoming | DE | 19934 | | Various | Unpaid Supplies | N | | | | $585.00 |
| 3.112 | Ellsworth Adhesive | | Lock Box 88207 | | Milwaukee | WI | 53288-0207 | | Various | Unpaid Other | N | | | | $4,067.50 |
| 3.113 | Ema Bell | Evan Smith | 9595 Wilshire Blvd. Ste. 900 | | Beverly Hills | CA | 90212 | | 6/1/2018 | Outstanding Lawsuit | N | | | X | Undetermined |
| 3.114 | Empireemco Inc | | 2430 North Forest Rd | Suite 125 | Getzville | NY | 14068 | | Various | Unpaid Materials | N | | | | $112,726.22 |
| 3.115 | Essential Ingredients | | 2408 Tech Center Parkway | Suite 100 | Lawrenceville | GA | 30043 | | Various | Unpaid Materials | N | | | | $276,231.96 |
| 3.116 | Estes Express Lines | | PO Box 25612 | | Richmond | VA | 23260-5612 | | Various | Unpaid Freight | N | | | | $19,346.25 |
| 3.117 | Estes Express Lines | | PO Box 25612 | | Richmond | VA | 23260-5612 | | Various | Unpaid Freight | N | | | | $7,809.79 |
| 3.118 | Estes Forwarding Worldwide LLC | | 1100 Commerce Rd | | Richmond | VA | 23224 | | Various | Unpaid Freight | N | | | | $2,898.00 |
| 3.119 | Estes Forwarding Worldwide LLC | | 1100 Commerce Rd | | Richmond | VA | 23224 | | Various | Unpaid Freight | N | | | | $1,398.00 |
| 3.120 | Evonik Corporation | | 914 East Randolph Road | | Hopewell | VA | 23860 | | Various | Unpaid Materials | N | | | | $3,801.20 |
| 3.121 | Exal Corporation | | PO Box 74023 | | Cleveland | OH | 44194-4023 | | Various | Unpaid Other | N | | | | $63,731.61 |
| 3.122 | Federal Express | | 8100 Powers Blvd Suite 110 | | Chanhassen | MN | 55317-9502 | | Various | Unpaid Materials | N | | | | $8,340.26 |

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.123 | Federal Package Network Inc | | 8100 Powers Blvd Suite 110 | | Chanhassen | MN | 55317-9502 | | Various | Unpaid Materials | N | | | | $2,360.42 |
| 3.124 | Fedex | | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | | Various | Unpaid Freight | N | | | | $431.45 |
| 3.125 | Fedex Freight | | Dept C/n Po Box 10306 | | Palatine | IL | 60055-0306 | | Various | Unpaid Freight | N | | | | $720.73 |
| 3.126 | Fish Window Cleaning | | PO Box 238117 | | Port Orange | FL | 32123 | | Various | Unpaid Other | N | | | | $134.20 |
| 3.127 | Fitzmark | | 910 South Riverside Drive | Suite 7 | Chicago | IL | 60126 | | Various | Unpaid Freight | N | | | | $2,475.00 |
| 3.128 | Fitzmark | | 910 South Riverside Drive | Suite 7 | Chicago | IL | 60126 | | Various | Unpaid Freight | N | | | | $5,400.00 |
| 3.129 | FLA Distillers | | PO Box 1447 | | Lake Alfred | FL | 33850 | | Various | Unpaid Materials | N | | | | $5,750.00 |
| 3.130 | Florida Betting Co | | PO Box 105774 | Dept 80049483 | Atlanta | GA | 30348 | | Various | Unpaid Supplies | N | | | | $429.84 |
| 3.131 | Florida Graphics | | 503 Mason Avenue | | Daytona Beach | FL | 32117 | | Various | Unpaid Materials | N | | | | $3,370.63 |
| 3.132 | Florida Power & Light Company | | General Mail Facility | | Miami | FL | 33188-0001 | | Various | Unpaid Utility | N | | | | $20,224.07 |
| 3.133 | Florida Shores Truck Center | | PO Box 880 | | Edgewater | FL | 32132 | | Various | Unpaid Supplies | N | | | | $596.32 |
| 3.134 | Florida Suncare Testing Inc | | PO Box 758 | | Bunnell | FL | 32110 | | Various | Unpaid Lab Test | N | | | | $11,500.00 |
| 3.135 | GHS MSDS Compliance Plus | | 9259 Calumet Blvd. | | Port Charolette | FL | 33981 | | Various | Unpaid Other | N | | | | $1,037.00 |
| 3.136 | Global Industrial | | 11 Harbor Park Drive | Circulation Manager | Port Washington | NY | 11050 | | Various | Unpaid Supplies | N | | | | $1,969.34 |
| 3.137 | Global Seven Inc | | PO Box 367 | | Franklin | NJ | 07416 | | Various | Unpaid Materials | N | | | | $1,657.00 |
| 3.138 | Goldberg Kohn Ltd | | 55 E Monroe Street | Suite 3300 | Chicago | IL | 60603 | | Various | Unpaid Legal | N | | | | $8,523.00 |
| 3.139 | Grain Processing | | 25560 Network Place | | Chicago | IL | 60673-1255 | | Various | Unpaid Materials | N | | | | $161.51 |
| 3.140 | Grainger | | 101 Southchase Blvd | | Fountain Inn | SC | 29644-9019 | | Various | Unpaid Supplies | N | | | | $12,107.74 |
| 3.141 | Great American Financial Services | | P O Box 609 | | Cedar Rapids | IA | 52406-0609 | | Various | Unpaid Rent | N | | | | $5,317.90 |
| 3.142 | Greenberg Traurig P A | | 333 Se 2Nd Avenue Ste 4400 | | Miami | FL | 33131-3238 | | Various | Unpaid Legal | N | | | | $5,569.00 |
| 3.143 | GSI Sales LLC | | 500 Valley Road | Suite 104 | Wayne | NJ | 07470 | | Various | Unpaid Commission | N | | | | $693.33 |
| 3.144 | GSI Sales LLC | | 500 Valley Road | Suite 104 | Wayne | NJ | 07470 | | Various | Unpaid Commission | N | | | | $724.36 |
| 3.145 | Hallstar Company | | 1331 Paysphere Circle | | Chicago | IL | 60674 | | Various | Unpaid Materials | N | | | | $16,663.65 |
| 3.146 | Harodite Industries Inc | | 2 Henderson Ct. | | Travelers Rest | SC | 29690 | | Various | Unpaid Materials | N | | | | $2,437.78 |
| 3.147 | Harris and Ford LLC | | 9307 East 56Th St | | Indianapolis | IN | 46216 | | Various | Unpaid Materials | N | | | | $8,367.86 |
| 3.148 | Henry Pak Inc | | P.O. Box 941 | | Simpsonville | SC | 29681 | | Various | Unpaid Materials | N | | | | $3,178.76 |
| 3.149 | Henry Thayer Company Inc | | 65 Adams Road | | Easton | CT | 06612 | | Various | Unpaid Materials | N | | | | $117.42 |
| 3.150 | Henschel Steinau | | 50 Commerce Drive | | Allendale | NJ | 07401 | | Various | Unpaid Other | N | | | | $68,823.00 |
| 3.151 | Hewlett-Packard Company | | PO Box 419520 | | Boston | MA | 02241-9520 | | Various | Unpaid Supplies | N | | | | $4,074.62 |
| 3.152 | Ideal Sleeves International LLC | | 182 Courtright St | | Wilkes Barre | PA | 18702 | | Various | Unpaid Materials | N | | | | $5,357.18 |
| 3.153 | IMCD US LLC | | 14725 Detroit Avenue | Ste 300 | Lakewood | OH | 44107 | | Various | Unpaid Materials | N | | | | $24,418.68 |
| 3.154 | Imperial Coastal Agency | | PO Box 7326 | | Daytona Beach Shores | FL | 32116 | | Various | Unpaid Temp Labor | N | | | | $11,427.49 |
| 3.155 | Industrial Supply Inc | | 148 Blue Lakes Blvd N | Suite 339 | Twin Falls | ID | 83301 | | Various | Unpaid Materials | N | | | | $13,986.02 |
| 3.156 | Information Resources Inc | | 4766 Paysphere Circle | | Chicago | IL | 60674 | | Various | Unpaid Other | N | | | | $16,340.25 |
| 3.157 | Innovative Measurement Solutions | | 550 Elzabel Place | | Portsmouth | VA | 23704 | | Various | Unpaid Other | N | | | | $2,375.00 |
| 3.158 | Intarome Fragrance | | 370 Chestnut Street | | Norwood | NJ | 07648 | | Various | Unpaid Materials | N | | | | $1,385.00 |
| 3.159 | International Aromatics | | 200 Anderson Ave | | Moonachie | NJ | 07074 | | Various | Unpaid Materials | N | | | | $31,767.50 |
| 3.160 | IPFS Corporation | | PO Box 730223 | | Dallas | TX | 75373-0223 | | Various | Unpaid Insurance | N | | | | $8,690.66 |
| 3.161 | Jeen International Corp | | 24 Madison Road | | Fairfield | NJ | 07004 | | Various | Unpaid Materials | N | | | | $17,563.35 |
| 3.162 | K & G Box | | PO Box 742891 | | Atlanta | GA | 30374-2891 | | Various | Unpaid Materials | N | | | | $10,861.93 |
| 3.163 | Kaps All Packaging Systems Inc | | 200 Mill Road | | Riverhead | NY | 11901-3125 | | Various | Unpaid Materials | N | | | | $9,327.58 |
| 3.164 | Kenco Transportation | | Management - Kml | PO Box 742527 | Atlanta | GA | 30374-2527 | | Various | Unpaid Freight | N | | | | $9,193.16 |
| 3.165 | Kenco Transportation | | Management-Kml | PO Box 742527 | Atlanta | GA | 30374-2527 | | Various | Unpaid Freight | N | | | | $7,795.32 |
| 3.166 | Keyence Corp Of America | | 669 River Drive | Suite 403 | Elmwood Park | NJ | 07407 | | Various | Unpaid Materials | N | | | | $3,946.57 |
| 3.167 | Kim Herbster | | 2777 N Williamson Drive | | Warsaw | IN | 46582 | | Various | Unpaid Professional Fee | N | | | | $9,741.88 |
| 3.168 | Kinetik Technologies Inc | | 8 Crown Plaza | Suite 103 | Hazlet | NJ | 07730 | | Various | Unpaid Materials | N | | | | $6,713.13 |
| 3.169 | Kobo Products Inc | | 3474 South Clinton Ave. | | South Plainfield | NJ | 07080 | | Various | Unpaid Materials | N | | | | $696.14 |
| 3.170 | Kroy Labels | | 3830 Kelley Avenue | | Cleveland | OH | 44114 | | Various | Unpaid Supplies | N | | | | $2,309.04 |
| 3.171 | Kyowa Hakko USA Inc | | 600 Third Avenue, 19Th Fl | | New York | NY | 10016 | | Various | Unpaid Other | N | | | | $620.00 |
| 3.172 | La Cazadora S.A. de C.V | | Km 13.5 Carretera | Mexico Cuautitlan | Lecheria Tultitlan | | 54909 | Mexico | Various | Unpaid Materials | N | | | | $2,445.30 |
| 3.173 | Lanco & Harris Corporation | | 600 Mid Florida Drive | | Orlando | FL | 32824 | | Various | Unpaid Materials | N | | | | $5,793.60 |
| 3.174 | Larchmont Technologies | | 3712 Ringgold Road | Suite 360 | Chattanooga | TN | 37412 | | Various | Unpaid Materials | N | | | | $2,860.00 |
| 3.175 | Laura G Andersen | | 1080 Bale Lane | | Calistoga | CA | 94515 | | Various | Unpaid Other | N | | | | $19.55 |
| 3.176 | Lggs Inc | | 3335 E. Miraloma Ave #140 | | Anaheim | CA | 92806 | | Various | Unpaid Lab Test | N | | | | $3,065.00 |
| 3.177 | Lipoid LLC | | 744 Broad Street | Suite 1801 | Newark | NJ | 07102 | | Various | Unpaid Materials | N | | | | $1,429.85 |
| 3.178 | Lipotec USA LLC | | PO Box 677665 | | Dallas | TX | 75267-7665 | | Various | Unpaid Materials | N | | | | $1,900.00 |
| 3.179 | Liquid Environmental Solutions | | PO Box 733372 | | Dallas | TX | 75373-3372 | | Various | Unpaid Waste | N | | | | $104,375.41 |
| 3.180 | Louis F Pourron Jr | | 144 Grande Overlook Dr | | Clayton | NC | 27527 | | Various | Unpaid Professional Fee | N | | | | $31,457.27 |
| 3.181 | Lucas Meyer Cosmetics Canada Inc | | Place De La Cite-Tour De La C | 2600,Blvd Laurier, Bureau 900 | Quebec | | G1V 4W2 | Canada | Various | Unpaid Materials | N | | | | $44,052.00 |
| 3.182 | Magic Overhead Door Co Inc | | 700 N Beach Street | | Daytona Beach | FL | 32114 | | Various | Unpaid Supplies | N | | | | $189.00 |

In re: Product Quest Manufacturing, LLC
Case No. 18-50946
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3.183 | Management Information Services | | PO Box 731184 | | Tampa | FL | 33672 | | Various | Unpaid Other | N | | | | $1,611.00 |
| 3.184 | Manpower | | PO Box 3097 | | Eau Claire | WI | 54702 | | Various | Unpaid Temp Labor | N | | | | $67,266.92 |
| 3.185 | MAR COR Purification | | 4450 Township Line Road | | Sippack | PA | 19474-1429 | | Various | Unpaid Other | N | | | | $8,901.02 |
| 3.186 | Mark 10 Corporation | | 11 Dixon Ave | | Copiague | NY | 11726 | | Various | Unpaid Other | N | | | | $200.00 |
| 3.187 | Marketing Mngmnt | | 4717 Fletcher | | Fort Worth | TX | 76107 | | Various | Unpaid Commission | N | | | | $318.54 |
| 3.188 | Marketing Mngmnt | | 4717 Fletcher | | Fort Worth | TX | 76107 | | Various | Unpaid Commission | N | | | | $1,119.37 |
| 3.189 | MB Corp & Assoc | | PO Box 54 | | South Elgin | IL | 60177 | | Various | Unpaid Other | N | | | | $3,539.96 |
| 3.190 | McCullough and Associates | | 1746 Ne Expressway Access | | Atlanta | GA | 30359 | | Various | Unpaid Materials | N | | | | $4,997.14 |
| 3.191 | McKeman Packaging | | P.O. Box 7281 | | Reno | NV | 89510 | | Various | Unpaid Materials | N | | | | $5,277.00 |
| 3.192 | Medline Industries Inc | | One Medline Place | | Mundelein | IL | 60060 | | Various | Unpaid Materials | N | | | | $17,786.00 |
| 3.193 | Mibelle Biochemistry | | PO Box 37551 | | Baltimore | MD | 21297-3551 | | Various | Unpaid Materials | N | | | | $480.00 |
| 3.194 | Micro Quality Laboratories | | 3200 N. San Fernando Blvd | | Burbank | CA | 91504 | | Various | Unpaid Lab Test | N | | | | $5,310.00 |
| 3.195 | Microbac Laboratories Inc | | Locator Xa | | Pittsburgh | PA | 15264-4733 | | Various | Unpaid Lab Test | N | | | | $166,839.16 |
| 3.196 | Middlebridge Marketing | | 1525 Old Lewisquisset Pike | Suite 105C | Lincoln | RI | 02865 | | Various | Unpaid Commission | N | | | | $76,853.46 |
| 3.197 | Miller Bearings Inc | | 1509 West C Street | | Kannapolis | NC | 28081 | | Various | Unpaid Supplies | N | | | | $4,739.34 |
| 3.198 | Miyoshi America | | PO Box 859 | | Dayville | CT | 06241 | | Various | Unpaid Materials | N | | | | $55.46 |
| 3.199 | MJS Packaging | | 35601 Veronica Street | | Livonia | MI | 48150 | | Various | Unpaid Materials | N | | | | $251,966.35 |
| 3.200 | MMA Environmental | | PO Box 12748 | | Roanoke | VA | 24028 | | Various | Unpaid Professional Fee | N | | | | $567.00 |
| 3.201 | Montebello Packaging Inc | | PO Box 503293 | | St Louis | MO | 63150-3293 | | Various | Unpaid Materials | N | | | | $13,872.86 |
| 3.202 | M-Pack Packaging Solutions Inc | | 1293 Sw Briarwood Dr | | Port Saint Lucie | FL | 34986 | | Various | Unpaid Equipment | N | | | | $1,171.50 |
| 3.203 | MSC Industrial Supply Co Inc | | 3410-A St. Vardell Ln. | | Charlotte | NC | 28217-0000 | | Various | Unpaid Supplies | N | | | | $19,945.54 |
| 3.204 | Multi Packaging Solutions Inc | | 7915 Industrial Village Rd. | | Greensboro | NC | 27409 | | Various | Unpaid Materials | N | | | | $217,318.02 |
| 3.205 | National Consolidation Services | | 75 Remittance Drive | | Chicago | IL | 60675-6984 | | Various | Unpaid Freight | N | | | | $18,408.77 |
| 3.206 | Nexeo Solutions LLC | | 5200 Blazer Pkwy. Ds-3 | | Dublin | OH | 43017 | | Various | Unpaid Materials | N | | | | $54,504.88 |
| 3.207 | Ningbo Novosino Plastic & Rubber Co | | No.89 Siming East Road | Yinjiang Twn, Yinzhou Dist. | Zheijang | | 315151 | China | Various | Unpaid Materials | N | | | | $47,625.00 |
| 3.208 | Nolan Transportation Group Inc | | PO Box 931184 | | Atlanta | GA | 31193-1184 | | Various | Unpaid Freight | N | | | | $5,300.00 |
| 3.209 | Nolan Transportation Group Inc | | 85 Mill Street | Bldg A. Suite 214 | Roswell | GA | 30075 | | Various | Unpaid Freight | N | | | | $5,650.00 |
| 3.210 | Nutriscience Innovations | | 2450 Reservoir Avenue | | Trumbull | CT | 06611 | | Various | Unpaid Materials | N | | | | $9,002.04 |
| 3.211 | Olcott Plastics | | PO Box 6042 | | Saint Charles | IL | 60174 | | Various | Unpaid Materials | N | | | | $3,947.88 |
| 3.212 | Onrack Staffing | | PO 823424 | | Philadelphia | PA | 19182-3424 | | Various | Unpaid Temp Labor | N | | | | $13,923.84 |
| 3.213 | Orchidia Fragrances | | 1525 Brook Drive | | Downers Grove | IL | 60515 | | Various | Unpaid Materials | N | | | | $2,252.22 |
| 3.214 | Orient Stars LLC | | 1675 West Ninth Street | | Long Beach | CA | 90813 | | Various | Unpaid Materials | N | | | | $869.00 |
| 3.215 | Orlando Drum | | 4880 Hoffner Ave | | Orlando | FL | 32812 | | Various | Unpaid Materials | N | | | | $4,368.00 |
| 3.216 | Osceola Plumbing Supplies | | 555 Third Street | | Holly Hill | FL | 32117 | | Various | Unpaid Supplies | N | | | | $305.08 |
| 3.217 | Pace Analytical | | PO Box 684056 | | Chicago | IL | 60695-4056 | | Various | Unpaid Lab Test | N | | | | $2,670.00 |
| 3.218 | Packaging Concepts Associates LLC | | 230 Ella Grasso Ave | | Torrington | CT | 06790 | | Various | Unpaid Materials | N | | | | $90,436.00 |
| 3.219 | Paetec | | PO Box 9001013 | | Louisville | KY | 40290-1013 | | Various | Unpaid Other | N | | | | $1,620.11 |
| 3.220 | Pak-Tec Inc | | 4381 Charlotte Hwy | | Lake Wylie | SC | 29710 | | Various | Unpaid Supplies | N | | | | $641.90 |
| 3.221 | Pallet One of Florida Inc | | 165 Turket Foot Road | | Mocksville | NC | 27028 | | Various | Unpaid Supplies | N | | | | $8,415.00 |
| 3.222 | Paychex Inc | | 1001 Heathrow Park Ln | Ste 2001 | Lake Mary | FL | 32746-7600 | | Various | Unpaid Other | N | | | | $550.00 |
| 3.223 | PC Connection | | 730 Milford Road | Route 101A | Merrimack | NH | 03054 | | Various | Unpaid Supplies | N | | | | $37.38 |
| 3.224 | Periscope | | 921 Washington Avenue South | | Minneapolis | MN | 55415 | | Various | Unpaid Other | N | | | | $3,640.00 |
| 3.225 | Phenomenex Inc | | 411 Madrid Avenue | | Torrance | CA | 90501-1430 | | Various | Unpaid Supplies | N | | | | $13,116.14 |
| 3.226 | Pinnacle Sales And Merchandisin | | 3210 Prosperity Church Rd. | Suite 102 | Charlotte | NC | 28269-8252 | | Various | Unpaid Commission | N | | | | $7,332.34 |
| 3.227 | Pinnacle Sales And Merchandisin | | 3210 Prosperity Church Rd. | Suite 102 | Charlotte | NC | 28269-8252 | | Various | Unpaid Commission | N | | | | $58,896.23 |
| 3.228 | Poly Version | | PO Box 825900 | | Philadelphia | PA | 19182-5900 | | Various | Unpaid Materials | N | | | | $3,747.24 |
| 3.229 | Premier Specialties Inc | | 201 Epall Avenue | | Middlesex | NJ | 08846 | | Various | Unpaid Materials | N | | | | $465.00 |
| 3.230 | Presperse Corporation | | PO Box 417252 | | Boston | MA | 02241-7252 | | Various | Unpaid Materials | N | | | | $6,114.03 |
| 3.231 | Protamaen Chemicals Inc | | PO Box 166 | | Totawa | NJ | 07511 | | Various | Unpaid Materials | N | | | | $17,332.45 |
| 3.232 | Quill Corporation | ACCT. #3638756 | P.O. Box 37600 | | Philadelphia | PA | 19101-0600 | | Various | Unpaid Supplies | N | | | | $5,849.31 |
| 3.233 | R.I.T.A. Corporation | | PO Box 457 | | Crystal Lake | IL | 60039 | | Various | Unpaid Materials | N | | | | $17,532.94 |
| 3.234 | Rapid Logistics Services Mgt Inc | | 3213 S. Palm Ave | | Palatka | FL | 32065 | | Various | Unpaid Freight | N | | | | $450.00 |
| 3.235 | Remedy Intelligent Staffing | | PO Box 116834 | | Atlanta | GA | 30368-6834 | | Various | Unpaid Temp Labor | N | | | | $244,028.07 |
| 3.236 | Research Products International | | 410 N Business Center Drive | | Mt. Prospect | IL | 60056-2190 | | Various | Unpaid Materials | N | | | | $972.00 |
| 3.237 | Rohrer Corp | | PO Box 1009 | | Wadsworth | OH | 44282-1009 | | Various | Unpaid Materials | N | | | | $1,424.29 |
| 3.238 | Rossow USA Inc | | 100 Matawan Rd, Ste 350 | | Matawan | NJ | 07747 | | Various | Unpaid Materials | N | | | | $1,824.00 |
| 3.239 | S & D Coffee & Tea Inc | | PO Box 37600 | | Concord | NC | 28026-1628 | | Various | Unpaid Service | N | | | | $693.72 |
| 3.240 | Sala Motor Freight Line LLC | | PO Box 730532 | | Dallas | TX | 75373-0532 | | Various | Unpaid Other | N | | | | $1,500.00 |
| 3.241 | Salvona Technologies | | 2521 Kuser Road | | Hamilton | NJ | 08691 | | Various | Unpaid Materials | N | | | | $2,522.10 |
| 3.242 | Sandream Enterprises LLC | | 373 Rt 46 W, Building E | | Fairfield | NJ | 07004 | | Various | Unpaid Materials | N | | | | $550.00 |

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.243 | Sanford Scale Company Inc | | PO Box 1388 | | Sanford | FL | 32772-1388 | | Various | Unpaid Supplies | N | | | | $692.25 |
| 3.244 | Sanitary and Industrial Products | | 4029 Kidron Road | Suite 11 | Lakeland | FL | 33811 | | Various | Unpaid Supplies | N | | | | $2,862.48 |
| 3.245 | Scearce, Satcher & Jung PA | Viscaya Building | 1030 West Canton Aveste G210 | | Winter Park | FL | 32789 | | Various | Unpaid Professional Fee | N | | | | $4,500.00 |
| 3.246 | Scientific Notebook Co | | 2831 Lawrence Ave | | Stevensville | MI | 49127 | | Various | Unpaid Other | N | | | | $2,130.00 |
| 3.247 | Sederma Inc | | 300A Columbus Circle | | Edison | NJ | 08837-3907 | | Various | Unpaid Materials | N | | | | $2,381.05 |
| 3.248 | Sensient Cosmetic | | 62455 Collections Center Drive | | Chicago | IL | 60695 | | Various | Unpaid Materials | N | | | | $25,070.46 |
| 3.249 | Seppic Inc | | 30 Two Bridges Rd | Suite 210 | Fairfield | NJ | 07004 | | Various | Unpaid Materials | N | | | | $26,943.31 |
| 3.250 | SGS Canada Inc | | PO Box 4580 | Dept 5, Station A | Toronto | ON | M5W 4W2 | Canada | Various | Unpaid Lab Test | N | | | | $7,858.00 |
| 3.251 | Shanghai Biopak Company Limited | | No. 2000 Jinhui Road | Minhang | Shanghai | | 201107 | China | Various | Unpaid Materials | N | | | | $80,888.94 |
| 3.252 | Sherwin Williams Company | | 384 S Nova Road | | Daytona Beach | FL | 32114 | | Various | Unpaid Other | N | | | | $2,918.68 |
| 3.253 | Sma Collaboratives LLC | | 5061 NW 13 Ave | Suite D | Pompano Beach | FL | 33064 | | Various | Unpaid Materials | N | | | | $1,639.42 |
| 3.254 | Solabia USA | | 60 Broad Street | Suite 3502 | New York | NY | 10004 | | Various | Unpaid Materials | N | | | | $21,677.49 |
| 3.255 | Southeastern Freight Lines | | PO Box 100104 | | Columbia | SC | 29202-3104 | | Various | Unpaid Freight | N | | | | $1,710.83 |
| 3.256 | Southern Comfort HVAC LLC | | PO Box 34034 | | Charlotte | NC | 28234 | | Various | Unpaid Service | N | | | | $15,195.38 |
| 3.257 | Southern Paint | | 239 S. Segrave Street | | Daytona Beach | FL | 32114 | | Various | Unpaid Supplies | N | | | | $1,934.30 |
| 3.258 | Spectrum | | 14422 So. San Pedro St. | Cust. Acct # 17628 | Gardena | CA | 90248-1990 | | Various | Unpaid Materials | N | | | | $22,430.04 |
| 3.259 | Staples Business Advantage | | PO Box 105748 | | Atlanta | GA | 30348-5748 | | Various | Unpaid Other | N | | | | $1,308.15 |
| 3.260 | Sterigenics International Inc | | 1148 Porter Avenue | | Haw River | NC | 27258 | | Various | Unpaid Materials | N | | | | $25,273.96 |
| 3.261 | Strahl and Pitsch Inc | | P.O. Box 1098 | | West Babylon | NY | 11704 | | Various | Unpaid Materials | N | | | | $1,593.75 |
| 3.262 | Summit Packaging Systems | Bank of America Lockbox Servic | Lockbox 406376 | | Atlanta | GA | 30349 | | Various | Unpaid Materials | N | | | | $124,688.25 |
| 3.263 | Sunbranding Solutions | | Albion Mills, Albion Road | Greengates | Bradford | | BD109TQ | England | Various | Unpaid Materials | N | | | | $2,428.00 |
| 3.264 | Supplyworks - Interline Brands Inc | | 701 San Marco Blvd | | Jacksonville | FL | 32207 | | Various | Unpaid Supplies | N | | | | $49,155.21 |
| 3.265 | Symrise Inc | | PO Box 5801 | | Carol Stream | IL | 60197-5801 | | Various | Unpaid Materials | N | | | | $48,508.90 |
| 3.266 | TA Radio Communications Inc | | 700 S John Rodes Blvd Ste C-1 | | W. Melbourne | FL | 32904 | | Various | Unpaid Other | N | | | | $447.00 |
| 3.267 | Taos Inc | | 300 Lackawanna Ave., Suite 8 | | West Paterson | NJ | 07424 | | Various | Unpaid Materials | N | | | | $3,100.00 |
| 3.268 | Teah Lynn | Rite Aid Corporation | 30 Hunter Ln | | Camp Hill | PA | 17011 | | 5/9/2018 | Outstanding Lawsuit | N | | | | Undetermined |
| 3.269 | Teco Peoples Gas | | PO Box 31017 | | Tampa | FL | 33631-3017 | | Various | Unpaid Utility | N | | | | $958.09 |
| 3.270 | Terry Laboratories LLC | | 7005 Technology Drive | | Melbourne | FL | 32904 | | Various | Unpaid Materials | N | | | | $1,089.75 |
| 3.271 | The Moscoe Group | | 10900 Wayzata Blvd | Suite 600 | Minnetonka | MN | 55305 | | Various | Unpaid Commission | N | | | | $1,724.60 |
| 3.272 | The Moscoe Group | | 10900 Wayzata Blvd | Suite 600 | Minnetonka | MN | 55305 | | Various | Unpaid Commission | N | | | | $3,800.79 |
| 3.273 | Total Quality Logistics LLC | | PO Box 634558 | | Cincinnati | OH | 45263 | | Various | Unpaid Freight | N | | | | $3,900.00 |
| 3.274 | Total Quality Logistics LLC | | PO Box 799 | | Milford | OH | 45150 | | Various | Unpaid Freight | N | | | | $9,750.00 |
| 3.275 | Trailer Bridge Inc | | 10405 New Berlin Rd E | | Jacksonville | FL | 32226 | | Various | Unpaid Freight | N | | | | $37,345.15 |
| 3.276 | Trailer Bridge Inc | | 10405 New Berlin Rd E | | Jacksonville | FL | 32226 | | Various | Unpaid Freight | N | | | | $6,314.68 |
| 3.277 | Tri K Industries | | 151 Veterans Drive | | Northvale | NJ | 07647 | | Various | Unpaid Materials | N | | | | $5,712.50 |
| 3.278 | Tricor Braun | | 10230-D Ridge Creek Drive | | Charlotte | NC | 28273 | | Various | Unpaid Materials | N | | | | $442,618.46 |
| 3.279 | UL Verification Services | | 62045 Collections Center Drive | | Chicago | IL | 60693-0620 | | Various | Unpaid Lab Test | N | | | | $10,005.70 |
| 3.280 | Uline | | 2200 S. Lakeside Drive | Acct: 1194481 | Waukegan | IL | 60085 | | Various | Unpaid Supplies | N | | | | $8,720.58 |
| 3.281 | Ultra Chemical Inc | | The Galleria - 2 Bridge Avenue | Suite 631 | Red Bank | NJ | 07701 | | Various | Unpaid Materials | N | | | | $2,599.75 |
| 3.282 | Unique Sales & Marketing Inc | | 17813 Green Willow Driv | | Tampa | FL | 33647 | | Various | Unpaid Commission | N | | | | $870.78 |
| 3.283 | Unique Sales & Marketing Inc | | 17813 Green Willow Driv | | Tampa | FL | 33647 | | Various | Unpaid Commission | N | | | | $51,211.98 |
| 3.284 | United Parcel Service | | PO Box 7247-0244 | | Philadelphia | PA | 19170-0001 | | Various | Unpaid Freight | N | | | | $1,777.97 |
| 3.285 | Univar USA Inc | | 2001 Continental Blvd | | Charlotte | NC | 28273 | | Various | Unpaid Materials | N | | | | $59,369.82 |
| 3.286 | UP/Universal Preserv-A-Chem Inc | | 60 Jiffy Road | | Somerset | NJ | 08873 | | Various | Unpaid Materials | N | | | | $16,298.72 |
| 3.287 | UPS Freight | | PO Box 533238 | | Charlotte | NC | 28290-3238 | | Various | Unpaid Freight | N | | | | $271.33 |
| 3.288 | UPS Supply Chain Solutions Inc | | 28013 Network Place | | Chicago | IL | 60673-1280 | | Various | Unpaid Freight | N | | | | $101.91 |
| 3.289 | UPS Supply Chain Solutions Inc | | PO Box 650690 | | Dallas | TX | 75265-0690 | | Various | Unpaid Freight | N | | | | $235.71 |
| 3.290 | US Pharmacopeial Conv Inc | | 14 Battle Ridge Road | | Morris Plains | NJ | 07950 | | Various | Unpaid Supplies | N | | | | $6,470.00 |
| 3.291 | Vann Data Services Inc | | 1801 Dunn Avenue | | Daytona Beach | FL | 32114 | | Various | Unpaid Service | N | | | | $220.00 |
| 3.292 | Vantage Specialty Ingredients Inc | Formerly Lipo Chemicals | 2804 Momentum Place | | Chicago | IL | 60689-5328 | | Various | Unpaid Materials | N | | | | $6,317.00 |
| 3.293 | Veritiv Corp | | 7472 Collections Center Drive | | Chicago | IL | 60693 | | Various | Unpaid Supplies | N | | | | $10,666.19 |
| 3.294 | Videojet Technologies Inc | | 1500 Mittel Blvd | | Wood Dale | IL | 60191 | | Various | Unpaid Supplies | N | | | | $1,218.68 |
| 3.295 | VWR International | | PO Box 640169 | | Pittsburgh | PA | 15264-0169 | | Various | Unpaid Supplies | N | | | | $27,038.74 |
| 3.296 | Wastepro - Daytona | | PO Box 865215 | | Orlando | FL | 32886-5215 | | Various | Unpaid Waste | N | | | | $601.00 |
| 3.297 | Water Recovery LLC | | 75D York Avenue | | Randolph | MA | 02368 | | Various | Unpaid Waste | N | | | | $103,158.80 |
| 3.298 | Waterhouse | | PO Box 740425 | | Atlanta | GA | 30374-0425 | | Various | Unpaid Materials | N | | | | $2,279.11 |
| 3.299 | Waters Corporation | | 4559 Payspere Circle | | Chicago | IL | 60674 | | Various | Unpaid Supplies | N | | | | $788.10 |
| 3.300 | Welch Holmes & Clark Co Inc | | 7 Avenue L | | Newark | NJ | 07105 | | Various | Unpaid Materials | N | | | | $751.80 |
| 3.301 | Willis of Texas Inc | | PO Box 731739 | | Dallas | TX | 75373-1739 | | Various | Unpaid Insurance | N | | | | $141,282.38 |
| 3.302 | World Wide Packaging | | 15 Vreeland Road Suite 4 | | Florham Park | NJ | 07932 | | Various | Unpaid Materials | N | | | | $40,637.00 |

Page 5 of 6

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.303 | XPO - Conway Freight Inc | | PO Box 5160 | | Portland | OR | 97208-5160 | | Various | Unpaid Freight | N | | | | $114,999.23 |
| 3.304 | XPO Logistics Inc | | 13777 Ballantyne Corporate Pl | | Charlotte | NC | 28277 | | Various | Unpaid Freight | N | | | | $550.00 |
| 3.305 | XPO Logistics Inc | | 13777 Ballantyne Corporate Pl | | Charlotte | NC | 28277 | | Various | Unpaid Freight | N | | | | $550.00 |
| 3.306 | Xytrus | | PO Box 63176 | | Charlotte | NC | 28263-3176 | | Various | Unpaid Materials | N | | | | $41,447.00 |
| 3.307 | YRC Freight | | PO Box 93151 | | Chicago | IL | 60673-3151 | | Various | Unpaid Freight | N | | | | $26,343.36 |
| 3.308 | YRC Freight | | PO Box 471 | | Akron | OH | 44309-0471 | | Various | Unpaid Freight | N | | | | $69,157.12 |
| 3.309 | ZEP Manufacturing Inc | | PO Box 404628 | | Atlanta | GA | 30384-4628 | | Various | Unpaid Other | N | | | | $0.00 |
| 3.310 | Zhejiang Riqao Machinery Corp Ltd | | 29 Shenwan Rd. | Lucheng Light Industry Zone | Wenzhou, Zhejiang | | 325019 | China | Various | Unpaid Supplies | N | | | | $300.00 |
| 3.311 | Zoro Tools | | PO Box 481193 | | Niles | IL | 60714-6193 | | Various | Unpaid Supplies | N | | | | $784.21 |
| | | | | | | | | | | | | | | **TOTAL:** | **$7,129,867.87** |

**In re: Product Quest Manufacturing, LLC**
**Case No. 18-50946**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|
| 2.1 | ABC Home & Commercial Services | 823 E. Colonial Dr. | | Orlando | FL | 32803 | | General Pest Management | 1/9/2019 |
| 2.2 | Aetna Life Insurance Company | 101 Park Avenue | 15Th Floor | New York | NY | 10178 | | Insurance | |
| 2.3 | Airgas National Welders | PO Box 31007 | | Charlotte | NC | 28231 | | Gas Agreement | |
| 2.4 | Aramark | 2680 Palenbo Dr | | Lexington | KY | 45509 | | Uniforms - Multiple Separate Contracts | |
| 2.5 | Black Box Network Services | PO Box 775180 | | Chicago | IL | 60677-5180 | | License | |
| 2.6 | Cit Bank NA | 21146 Network Place | | Chicago | IL | 60673-1211 | | Equipment Lease - Multiple Separate Contracts | |
| 2.7 | Crown Equipment Corporation | PO Box 641173 | | Cincinnati | OH | 45264-1173 | | Equipment Rental | |
| 2.8 | Darktrace | Cowley Road | | Cambridge | | CB4 0DS | United Kingdom | IT Services | |
| 2.9 | Dex Imaging Inc | 2915 Whitehall Park | | Charlotte | NC | 28273 | | Equipment Lease - Multiple Separate Contracts | |
| 2.10 | Fentress | 2220 Beach Blvd | | Jacksonville Beach | FL | 32250 | | Lease | 12/31/2023 |
| 2.11 | Florida Shores | 3220 W State Rd | | Edgewater | FL | 32132 | | Trailer Rental | |
| 2.12 | Great America Financial | PO Box 609 | | Cedar Rapids | IA | 52406-0609 | | Equipment Lease - Multiple Separate Contracts | |
| 2.13 | Lighthouse Services | 1710 Walton Rd | Suite 204 | Blue Bell | PA | 19422 | | CMS Administrator | |
| 2.14 | Paychex Inc | 1001 Heathrow Park Ln | Ste 2001 | Lake Mary | FL | 32746-7600 | | Payroll | |
| 2.15 | Process Pro | 3290 33Rd Street South | | Saint Cloud | MN | 56301 | | Software | |