**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE MIDDLE DISTRICT OF NORTH CAROLINA**
**WINSTON-SALEM DIVISION**

| | | |
|---|---|---|
| In re: | ) | **Chapter 11** |
| | ) | |
| **Product Quest Manufacturing, LLC, *et al.*,**[1] | ) | **Case No. 18-50946** |
| | ) | **(Jointly Administered)** |
| | ) | |
| Debtors. | ) | |
| | ) | |

## CERTIFICATE OF SERVICE

I, Robert Terziyan, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the proposed claims and noticing agent for the Debtors in the above-captioned case.

On October 11, 2018, at my direction and under my supervision, employees of KCC caused to be served the following document via Electronic Mail upon the service list attached hereto as **Exhibit A**; and via First Class Mail upon the service lists attached hereto as **Exhibit B** and **Exhibit C**:

- **Conditional Motion to Convert Case to Chapter 7** [Docket No. 186]

- **Motion to Convert Case to Chapter 7 or for Appointment of a Chapter 11 Trustee** [Docket No. 192]

- **Order Shortening Notice and Scheduling Expedited Hearing** [Docket No. 196]

Dated: October 15, 2018

                                    */s/ Robert Terziyan*
                                    Robert Terziyan
                                    KCC

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: (i) Ei LLC (6099); (ii) Product Quest Manufacturing, LLC (4401); (iii) Scherer Labs International, LLC (5258); (iv) Product Quest Logistics, LLC (6199); (v) JBTRS, L.L.C. (1249); and (vi) PQ Real Estate LLC (4569). The Debtors' service address is: 2865 N. Cannon Blvd., Kannapolis, North Carolina 28083.

# EXHIBIT A

**Exhibit A**
**Master Service List**
**Served via Electronic Mail**

| Description | Name | Notice Name | Email |
|---|---|---|---|
| Prepetition Secured Lender | Arch Investment Holdings IV, Ltd. | Attn: David Mulholland | investments@archinvest.bm |
| Proposed Counsel to Official Committee of Unsecured Creditors of Ei LLC | BLANCO TACKABERY & MATAMOROS, P.A. | Ashley S. Rusher, James E. Vaughan | asr@blancolaw.com |
| Proposed Counsel to Official Committee of Unsecured Creditors of Ei LLC | BLANCO TACKABERY & MATAMOROS, P.A. | Ashley S. Rusher, James E. Vaughan | asr@blancolaw.com |
| Top 30 | BOV SOLUTIONS | | ross@thestarcogroup.com |
| UCC Lenders | Castle & Cooke-NCRC Properties 1, LLC | | rgores@castlecooke.com |
| Top 30 | CCL TUBE INC | | aambrose@cclind.com |
| Top 30 | CEVA SANTE ANIMALE | | fabienne.lesfauries@ceva.com |
| Top 30/Creditors Committee | CEVA SANTE ANIMALE | Stephan Schulze | louise.coon@ceva.com |
| Top 30/Creditors Committee | CONSOLIDATED LABELS | | dhorn@consolidatedlabel.com |
| Top 30/Creditors Committee | COSPHATECH | | info@cosphatech.com |
| Top 30/Creditors Committee | CUSTOM INGREDIENTS INC | | cclark@custoblend.com |
| Top 30 | EMPIREEMCO INC | | jfaraci@empireemco.com |
| Top 30/Creditors Committee | ESSENTIAL INGREDIENTS | | cbissinger@essentialingredients.com |
| Florida Department of Economic Opportunity | Florida Department of Economic Opportunity | | DEO.Comments@deo.myflorida.com |
| Florida Department of Environmental Protection | Florida Department of Environmental Protection | Office of the General Counsel | chad.r.stevens@dep.state.fl.us; Jonathan.Alden@dep.state.fl.us; Anne.Willis@dep.state.fl.us |
| Florida Department of Revenue | Florida Department of Revenue | Bankruptcy Unit | emailDOR@floridarevenue.com |
| UCC Lenders | Florida East Coast Railway, L.L.C. | Attn: Nathan Asplund | sandy.kelley@fecrwy.com |
| Food and Drug Administration | Food and Drug Administration | | druginfo@fda.hhs.gov |
| Counsel to Lenders | Goldberg Kohn | Attn: Dimitri G. Karcazes | dimitri.karcazes@goldbergkohn.com |
| Top 30/Creditors Committee | GRANT INDUSTRIES INC. | | jmgranatell@grantinc.com |
| Counsel to Henry Pak, Inc. | Haynsworth Sinkler Boyd, P.A. | Charles M. Sprinkle | csprinkle@hsblawfirm.com |
| Top 30 | HAZMAT TRANSPORTATION AND DISPOSAL | | Shanon@hazmatnc.com |
| Top 30/Creditors Committee | HENRY PAK INC | | vdunn@henrypak.com |
| Counsel to Official Committee of Unsecured Creditors of Product Quest Manufacturing, LLC | Hull & Chandler, P.A. | Felton E. Parrish | fparrish@lawyercarolina.com |
| Top 30 | INNOVATE GRAPHICS | | karen@innovategraphics.com |
| Counsel to CALL Inc. d/b/a Rochester Pharmaceuticals | K&L GATES, LLP | Emily K. Mather | emily.mather@klgates.com |
| Counsel for CALL Inc. d/b/a Rochester Pharmaceuticals | K&L GATES, LLP | Margaret R. Westbrook | margaret.westbrook@klgates.com |
| Special Counsel to Debtors | King & Spaldings LLP | Jeffrey R. Dutson | jdutson@kslaw.com |
| Attorneys for Alvogen, Inc. | Kramer Levin Naftalis & Frankel LLP | Robert T. Schmidt | RSchmidt@kramerlevin.com |
| Top 30/Creditors Committee | LALILAB INC. | | lu@lalilab.com |
| Top 30 | MICROBAC LABORATORIES INC | Locator Xa | tamara.grecco@microbac.com |
| Prepetition Secured Lender | MidCap Financial Trust | c/o MidCap Financial Services, LLC | 12145565813@ldsprod.com; MCFOperations@midcapfinancial.com |
| Prepetition Secured Lender | MidCap Funding IX Trust | c/o MidCap Financial Services, LLC | 12145565807@tls.ldsprod.com; MCFOperations@midcapfinancial.com |
| Top 30 | MJS PACKAGING | | bsenak@mjspackaging.com |
| Top 30 | MONTEBELLO PACKAGING INC | | cleblanc@montebellopkg.com |
| Top 30 | MULTI PACKAGING SOLUTIONS INC | | iggy.vardi@westrock-mps.com |
| NCDA&CS Food & Drug Protection Division | NCDA&CS Food & Drug Protection Division | Attn: Anita Macmullan | anita.macmullan@ncagr.gov |
| Counsel for Staffmasters, LLC | Nelson Mullins Riley & Scarborough LLP | Terri L. Gardner, Esquire | terri.gardner@nelsonmullins.com |
| Prepetition Secured Lender | NewStar Commercial Loan Funding 2012-2 LLC | Attn: Angelina Lynn | 12142914393@docs.Ldsprod.com |
| Prepetition Secured Lender | NewStar Commercial Loan Funding 2012-2 LLC | Attn: Operations /Angelina Lynn | 12142914393@docs.Ldsprod.com |
| Prepetition Secured Lender | NewStar Commercial Loan Funding 2012-2 LLC; NewStar Loan Funding, LLC; NewStar Commercial Loan Funding 2015-1 LLC; NewStar Commercial Loan Funding 2017-1 LLC; NewStar Commercial Loan Funding 2014-1 LLC; NewStar Warehouse Funding 1 LLC; NewStar Arlington Senior Loan Program LLC; New Star Commercial Loan Funding 2016-1 LLC | Attn: Angelina Lynn/Renee Cedorchuk | operations@newstarfin.com |

**Exhibit A**
**Master Service List**
**Served via Electronic Mail**

| Description | Name | Notice Name | Email |
|---|---|---|---|
| Prepetition Secured Lender | NewStar Commercial Loan Funding 2017-1 LLC; NewStar Commercial Loan Funding 2015-1 LLC; NewStar Commercial Loan Funding 2014-1 LLC; NewStar Warehouse Funding 1 LLC; NewStar Arlington Senior Loan Program LLC; NewStar Commercial Loan Funding 2016-1 LLC | Attn: Operations/ Kris Tervoa | operations@newstarfin.com |
| Prepetition Secured Lender | NewStar CP Funding LLC | Attn: Operations /Angelina Lynn | 12142914349@docs.Ldsprod.com; operations@newstarfin.com |
| Attorney for Geographics Screenprinting, Inc. | NEXSEN PRUET, PLLC | Brian R. Anderson | banderson@nexsenpruet.com |
| Attorney for Geographics Screenprinting, Inc. | NEXSEN PRUET, PLLC | Brian R. Anderson | banderson@nexsenpruet.com |
| North Carolina Department of Environmental Quality | North Carolina Department of Environmental Quality | Attn: Bill Lane | bill.lane@ncdenr.gov |
| North Carolina Department of Labor | North Carolina Department of Labor | | jill.cramer@labor.nc.gov |
| Counsel to Ceva Animal Health LLC and Ceva Sante Animale SA | Parker Poe Adams & Bernstein LLP | Kiah T. Ford IV, Esq. | chipford@parkerpoe.com |
| Counsel on behalf of Madison Capital Funding, LLC, as Administrative Agent | Poyner Spruill LLP | Matthew P. Weiner | mweiner@poynerspruill.com |
| Counsel to Secured Lender Carlyle GMS Finance, Inc. and affiliates | Proskauer | Paul V. Possinger | ppossinger@proskauer.com |
| Top 30/Creditors Committee | REMEDY INTELLIGENT STAFFING | | Brian.Rose@remedystaff.com |
| Counsel to Atlantic Coast Media Group, LLC, dba Atlantic Coast Brands | SANDS ANDERSON PC | Paul B. Hlad | PHlad@sandsanderson.com |
| Prepetition Secured Lender | SEB Pension | | Box.Alternativer@seb.dk |
| Top 30 | SEPPIC INC | | Deborah.NELSON@AirLiquide.com |
| Top 30 | SHANGHAI BLOPAK COMPANY LIMITED | | coco@blopak.com |
| Top 30 | SPECTRUM | Steve Toigo VP of Finance, Veronica Tovar, Credit and Collections Supervisor | stoigo@spectrumchemical.com; vtovar@spectrumchemical.com |
| Top 30 | STAFFMASTERS LLC | | leah.deal@hiredynamics.com |
| Top 30 | SUMMIT PACKAGING SYSTEMS | | info@summitpkg.com |
| Prepetition Secured Lender | Topdanmark Livforsikring A/S | Attn: Anne Lind Lauridsen | nla@topdanmark.dk |
| Prepetition Secured Lender | Topdanmark Livforsikring A/S | Attn: Niels Larsen | nla@topdanmark.dk |
| Top 30 | TRI TECH | | akelly@tritechtool.com |
| Top 30 | TRICOR BRAUN | | ddunwiddie@tricorbraun.com |
| UCC Lenders | Triyar Companies | Ted Cohanim | tedcohanim@triyar.com |
| U.S. Department of Labor | U.S. Department of Labor | Secretary of Labor | talktodol@dol.gov; executivesecretariat@dol.gov |
| Local Counsel for Elanco US, Inc., successor in interest to Elanco, a division of Eli Lilly and Company | Waldrep LLP | Thomas W. Waldrep, Jr. | notice@waldrepllp.com |
| Top 30/Creditors Committee | WARNEKE PAPER BOX COMPANY | | mwarneke@warnekepaperbox.com |
| Proposed Counsel to Official Committee of Unsecured Creditors of Ei LLC | WHITEFORD, TAYLOR & PRESTON L.L.P. | Dennis J. Shaffer | dshaffer@wtplaw.com |
| Proposed Counsel to Official Committee of Unsecured Creditors of Ei LLC | WHITEFORD, TAYLOR & PRESTON L.L.P. | Michael E. Hastings, Brandy M. Rapp | mhastings@wtplaw.com |
| Attorneys for Cutanea Life Sciences, Inc. | Wilson Ratledge, PLLC | N. Hunter Wyche, Jr. and Reginald B. Gillespie, Jr. | hwyche@wrlaw.com;rgillespie@wrlaw.com |
| Attorneys for Amicus Therapeutics, Inc. | Wilson Ratledge, PLLC | Reginald B. Gillespie, Jr., N. Hunter Wyche, Jr. | rgillespie@wrlaw.com; nwyche@wrlaw.com |

# EXHIBIT B

**Exhibit B**
Master Service List
Served via First Class Mail

| Description | Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Top 30 | Aetna Life Insurance Company | | 101 Park Avenue | 15th Floor | | New York | NY | 10178 | |
| Prepetition Secured Lender | Arch Investment Holdings IV, Ltd. | Attn: David Mulholland | Warterloo House | 100 Pitts Bay Road | | Pembroke HM 08 | | | Bermuda |
| Attorney General for the United States | Attorney General for the United States | U.S. Department of Justice | 950 Pennsylvania Avenue, NW | | | Washington | DC | 20530-0001 | |
| Debtors' Depository Bank | Bank of America, N.A. | Legal Order Processing | 800 Samoset Drive | | | Newark | DE | 19713 | |
| Proposed Counsel to Official Committee of Unsecured Creditors of Ei LLC | BLANCO TACKABERY & MATAMOROS, P.A. | Ashley S. Rusher, James E. Vaughan | P.O. Drawer 25008 | | | Winston-Salem | NC | 27114 | |
| Proposed Counsel to Official Committee of Unsecured Creditors of Ei LLC | BLANCO TACKABERY & MATAMOROS, P.A. | Ashley S. Rusher, James E. Vaughan | 110 South Stratford Road, Suite 500 | | | Winston-Salem | NC | 27104 | |
| Creditors Committee for Product Quest Manufacturing, LLC | Blue Sun International | Victor Alvarez | 168 SE 1st Street, Suite 501 | | | Miami | FL | 33131 | |
| Top 30 | BOV SOLUTIONS | | P.O. Box 6704 | | | Greenville | SC | 29606 | |
| UCC Lenders | Castle & Cooke-NCRC Properties 1, LLC | | 210 Oak Avenue | | | Kannapolis | NC | 28081 | |
| Top 30 | CCL TUBE INC | | 2250 EAST 220TH STREET | | | CARSON | CA | 90810 | |
| Top 30 | Central Florida Box Corp | | P.O. Box 4538 | | | Orlando | FL | 32802 | |
| Top 30 | CEVA SANTE ANIMALE | | La Ballastière BP 126 - 33501 | | | LIBOURNE | | | France |
| Top 30/Creditors Committee | CEVA SANTE ANIMALE | Stephan Schulze | CEVA ANIMAL HEALTH | 8735 ROSEHILL ROAD, STE 300 | | LENEXA | KS | 66215 | |
| Top 30/Creditors Committee | CONSOLIDATED LABELS | | 2001 EAST LAKE MARY BLVD | | | SANFORD | FL | 32773 | |
| Top 30 | Conway Freight Inc. | | P.O. Box 5160 | | | Portland | OR | 97208-5160 | |
| Top 30/Creditors Committee | COSPHATECH | | 1729 NW 84TH AVENUE | | | MIAMI | FL | 33126 | |
| Top 30/Creditors Committee | CUSTOM INGREDIENTS INC | | P.O. Box 772 | | | CHESTER | SC | 29706 | |
| Top 30 | EMPIREEMCO INC | | 2430 N. FOREST ROAD SUITE 125 | | | GETZVILLE | NY | 14068 | |
| Environmental Protection Agency | Environmental Protection Agency | Office of the General Counsel | 1200 Pennsylvania Avenue, N.W., 2310A | | | Washington | DC | 20460 | |
| Environmental Protection Agency | Environmental Protection Agency | Region 4 | Sam Nunn Atlanta Federal Center | 61 Forsyth Street, SW | | Atlanta | GA | 30303-8960 | |
| Top 30/Creditors Committee | ESSENTIAL INGREDIENTS | | 2408 TECHNOLOGY CENTER PARKWAY | SUITE 200 | | LAWRENCEVILLE | GA | 30043 | |
| Florida Department of Economic Opportunity | Florida Department of Economic Opportunity | | 107 East Madison Street | Caldwell Building | | Tallahassee | FL | 32399-4120 | |
| Florida Department of Environmental Protection | Florida Department of Environmental Protection | Office of the General Counsel | 3900 Commonwealth Blvd., M.S. 35 | | | Tallahassee | FL | 32399 | |
| Florida Department of Revenue | Florida Department of Revenue | Bankruptcy Unit | P.O. Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| UCC Lenders | Florida East Coast Railway, L.L.C. | Attn: Nathan Asplund | 7411 Fullerton Street | Suite 300 | | Jacksonville | FL | 32256 | |
| Food and Drug Administration | Food and Drug Administration | | 10903 New Hampshire Avenue | Silver Spring | | Silver Spring | MD | 20993-0002 | |
| Counsel to Lenders | Goldberg Kohn | Attn: Dimitri G. Karcazes | 55 East Monroe Street, Suite 3300 | | | Chicago | IL | 60603-5792 | |
| Top 30/Creditors Committee | GRANT INDUSTRIES INC. | | 125 MAIN AVENUE | | | ELMWOOD PARK | NJ | 07407 | |
| UCC Lenders | GREATAMERICA FINANCIAL SERVICES CORPORATION | | 625 First Street | | | Cedar Rapids | IA | 52401-2030 | |
| Counsel to Henry Pak, Inc. | Haynsworth Sinkler Boyd, P.A. | Charles M. Sprinkle | One North Main, 2nd Floor (29601) | P.O. Box 2048 | | Greenville | SC | 29602 | |
| Top 30 | HAZMAT TRANSPORTATION AND DISPOSAL | | 221 DALTON AVENUE | | | CHARLOTTE | NC | 28237 | |
| Top 30/Creditors Committee | HENRY PAK INC | | P.O. Box 941 | | | SIMPSONVILLE | SC | 29681 | |
| Creditors Committee for Ei, LLC | Hire Dynamics | John Neff | 1845 Satelite Blvd., Suite 800 | | | Duluth | GA | 30097 | |
| Counsel to Official Committee of Unsecured Creditors of Product Quest Manufacturing, LLC | Hull & Chandler, P.A. | Felton E. Parrish | 1001 Morehead Square Drive | Suite 450 | | Charlotte | NC | 28203 | |
| Top 30 | INNOVATE GRAPHICS | | 4600 SUITE H | LEBANON RD | | CHARLOTTE | NC | 28227 | |
| Creditors Committee for Ei, LLC | Innovate Graphics | Tim Vicars | Box 23240 | | | Charlotte | NC | 28227 | |
| IRS | Internal Revenue Service | | PO Box 21126 | | | Philadelphia | PA | 19114 | |
| IRS | Internal Revenue Service | | 149 S. Ridgewood Ave. | | | Daytona Beach | FL | 32114 | |
| IRS | Internal Revenue Service | | Five Resource Square | 10715 David Taylor Dr. | | Charlotte | NC | 28262 | |
| Counsel to CALL Inc. d/b/a Rochester Pharmaceuticals | K&L GATES, LLP | Emily K. Mather | 4350 Lassiter at North Hills Avenue, Suite 300 | Post Office Box 17047 (27619-7047) | | Raleigh | NC | 27609 | |
| Counsel for CALL Inc. d/b/a Rochester Pharmaceuticals | K&L GATES, LLP | Margaret R. Westbrook | Post Office Box 17047 (27619-7047) | 4350 Lassiter at North Hills Avenue, Suite 300 | | Raleigh | NC | 27609 | |

**Exhibit B**
Master Service List
Served via First Class Mail

| Description | Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Counsel to Agent for Prepetition Lenders | Katten Muchin Rosenman LLP | Attn: Michael Jacobson, Esq. | 525 West Monroe Street | | | Chicago | IL | 60661 | |
| Special Counsel to Debtors | King & Spaldings LLP | Jeffrey R. Dutson | 1180 Peachtree Street N.E. | | | Atlanta | GA | 30309-3521 | |
| Attorneys for Alvogen, Inc. | Kramer Levin Naftalis & Frankel LLP | Robert T. Schmidt | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| Top 30/Creditors Committee | LALILAB INC. | | 1415 HAMLIN ROAD | | | DURHAM | NC | 27704 | |
| Agent for Prepetition Secured Lenders | Madison Capital Funding LLC | Attn: Product Quest Account Manager | 300 South Wacker Drive, Suite 3700 | | | Chicago | IL | 60606 | |
| UCC Lenders | MADISON CAPITAL FUNDING LLC, AS AGENT | | 30 South Wacker Drive, Suite 3700 | | | Chicago | IL | 60606 | |
| Top 30 | MICROBAC LABORATORIES INC | Locator Xa | P.O. Box 644733 | | | Pittsburgh | PA | 15264-4733 | |
| Prepetition Secured Lender | MidCap Financial Trust | c/o MidCap Financial Services, LLC | Attn: Legal | 7255 Woodmont Ave, Suite 200 | | Bethesda | MD | 20814 | |
| Prepetition Secured Lender | MidCap Financial Trust | c/o MidCap Financial Services, LLC | 7255 Woodmont Ave, Suite 200 | | | Bethesda | MD | 20814 | |
| Prepetition Secured Lender | MidCap Funding IX Trust | c/o MidCap Financial Services, LLC | 7255 Woodmont Ave, Suite 200 | | | Bethesda | MD | 20814 | |
| Top 30 | MJS PACKAGING | | 35601 VERONICA STREET | | | LIVONIA | MI | 48150 | |
| Top 30 | MONTEBELLO PACKAGING INC | | P.O. Box 503293 | | | St Louis | MO | 63150-3293 | |
| Top 30 | MULTI PACKAGING SOLUTIONS INC | | 75 REMITTANCE DRIVE STE 3111 | | | CHICAGO | IL | 60675-3111 | |
| NCDA&CS Food & Drug Protection Division | NCDA&CS Food & Drug Protection Division | Attn: Anita Macmullan | 1070 Mail Service Center | | | Raleigh | NC | 27699-1070 | |
| Counsel for Staffmasters, LLC | Nelson Mullins Riley & Scarborough LLP | Terri L. Gardner, Esquire | GlenLake One, Suite 200 | 4140 Parklake Avenue | | Raleigh | NC | 27612 | |
| Prepetition Secured Lender | NewStar Commercial Loan Funding 2012-2 LLC | Attn: Angelina Lynn | 500 Boylston Street, Suite 1250 | | | Boston | MA | 02116 | |
| Prepetition Secured Lender | NewStar Commercial Loan Funding 2012-2 LLC | Attn: Operations /Angelina Lynn | 500 Boylston Street, Suite 1250 | | | Boston | MA | 02116 | |
| Prepetition Secured Lender | NewStar Commercial Loan Funding 2012-2 LLC; NewStar Loan Funding, LLC; NewStar Commercial Loan Funding 2015-1 LLC; NewStar Commercial Loan Funding 2017-1 LLC; NewStar Commercial Loan Funding 2014-1 LLC; NewStar Warehouse Funding 1 LLC; NewStar Arlington Senior Loan Program LLC; New Star Commercial Loan Funding 2016-1 LLC | Attn: Angelina Lynn/Renee Cedorchuk | 500 Boylston Street, Suite 1250 | | | Boston | MA | 02116 | |
| Prepetition Secured Lender | NewStar Commercial Loan Funding 2017-1 LLC; NewStar Commercial Loan Funding 2015-1 LLC; NewStar Commercial Loan Funding 2014-1 LLC; NewStar Warehouse Funding 1 LLC; NewStar Arlington Senior Loan Program LLC; NewStar Commercial Loan Funding 2016-1 LLC | Attn: Operations/ Kris Tervoa | 500 Boylston Street, Suite 1250 | | | Boston | MA | 02116 | |
| Prepetition Secured Lender | NewStar CP Funding LLC | Attn: Operations /Angelina Lynn | 500 Boylston Street, Suite 1250 | | | Boston | MA | 02116 | |
| Attorney for Geographics Screenprinting, Inc. | NEXSEN PRUET, PLLC | Brian R. Anderson | Post Office Box 3463 | | | Greensboro | NC | 27402 | |
| North Carolina Attorney General's Office | North Carolina Attorney General's Office | Josh Stein | Mail Service Center 9001 | | | Raleigh | NC | 27699-9001 | |
| North Carolina Department of Environmental Quality | North Carolina Department of Environmental Quality | Attn: Bill Lane | 217 West Jones Street | | | Raleigh | NC | 27603 | |
| North Carolina Department of Labor | North Carolina Department of Labor | | 4 West Edenton Street | | | Raleigh | NC | 27601-1092 | |
| North Carolina Department of Revenue | North Carolina Department of Revenue | | 501 North Wilmington Street | | | Raleigh | NC | 27604 | |
| North Carolina Department of Revenue | North Carolina Department of Revenue | Bankruptcy Unit | Post Office Box 1168 | | | Raleigh | NC | 27602-1168 | |

**Exhibit B**
Master Service List
Served via First Class Mail

| Description | Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Office of the Attorney General | Office of the Attorney General | Pam Bondi | State of Florida | The Capitol PL-01 | | Tallahassee | FL | 32399-1050 | |
| Office of the U.S. Bankruptcy Administrator | Office of the U.S. Bankruptcy Administrator | William P. Miller | 101 S. Edgeworth Street | | | Greensboro | NC | 27401 | |
| Counsel to Ceva Animal Health LLC and Ceva Sante Animale SA | Parker Poe Adams & Bernstein LLP | Kiah T. Ford IV, Esq. | 401 South Tryon Street, Suite 3000 | | | Charlotte | NC | 28202 | |
| UCC Lenders | Pass & Seymour, Inc. | Attn: Brian Dibella | 50 Boyd Avenue | | | Syracuse | NY | 13221 | |
| Counsel on behalf of Madison Capital Funding, LLC, as Administrative Agent | Poyner Spruill LLP | Matthew P. Weiner | P.O. Box 1801 | | | Raleigh | NC | 27602-1801 | |
| Counsel to Secured Lender Carlyle GMS Finance, Inc. and affiliates | Proskauer | Paul V. Possinger | 70 West Madison, Suite 3800 | Three First National Plaza | | Chicago | IL | 60602-4342 | |
| Top 30/Creditors Committee | REMEDY INTELLIGENT STAFFING | | P.O. Box 116834 | | | Atlanta | GA | 30368-6834 | |
| Creditors Committee for Product Quest Manufacturing, LLC | Remedy Intelligent Staffing | Kevin Hudson | 222 W. Las Colinas Blvd, Suite 250E | | | Irvin | TX | 75039 | |
| Counsel to Atlantic Coast Media Group, LLC, dba Atlantic Coast Brands | SANDS ANDERSON PC | Paul B. Hlad | 1005 Slater Road, Suite 200 | | | Durham | NC | 27703 | |
| UCC Lenders | SCIODERM, INC. | | 1 Cedar Brook Drive | | | Cranbury | NC | 08512 | |
| Prepetition Secured Lender | SEB Pension | | PO 100 | 0900 Copenhagen C | | | | | Denmark |
| Prepetition Secured Lender | SEB Pensionforsikring A/S | Attn: Lise Wedel | Bernstorffsgade 50 | 1577 Copenhagen V | | | | | Denmark |
| Top 30 | SEPPIC INC | | 30 TWO BRIDGES RD | SUITE 210 | | FAIRFIELD | NJ | 07004 | |
| Top 30 | SHANGHAI BLOPAK COMPANY LIMITED | | NO. 2000 JINHUI ROAD | | | MINHANG | SHANGHAI | 201107 | China |
| Top 30 | SPECTRUM | Steve Toigo VP of Finance, Veronica Tovar, Credit and Collections Supervisor | 14422 SO. SAN PEDRO ST. | | | GARDENA | CA | 90248-1990 | |
| Top 30 | STAFFMASTERS LLC | | P.O. Box 116452 | | | Atlanta | GA | 30368-6452 | |
| Top 30 | SUMMIT PACKAGING SYSTEMS | | P.O. Box 5500 | | | Lewiston | ME | 04243-5500 | |
| Prepetition Secured Lender | TCG BDC, Inc. | c/o The Carlyle Group | Attn: Tom Hennigan | 520 Madison Avenue, 41st Floor | | New York | NY | 10022 | |
| Prepetition Secured Lender | Topdanmark Livforsikring A/S | Attn: Anne Lind Lauridsen | Borupvang 4 | DK - 2750 Ballerup | | | | | Denmark |
| Prepetition Secured Lender | Topdanmark Livforsikring A/S | Attn: Niels Larsen | Borupvang 4 | DK - 2750 Ballerup | | | | | Denmark |
| Top 30 | TRI TECH | | 30 CHERRY ST. | | | SOUTH BOUND BROOK | NJ | 08880 | |
| Top 30 | TRICOR BRAUN | | Lockbox Identification 638369 | P.O. Box 638369 | | Cincinnati | OH | 45263-8369 | |
| UCC Lenders | Triyar Companies | Ted Cohanim | 10850 Wilshire Blvd Suite 1250 | | | Los Angeles | CA | 90024 | |
| U.S. Attorney | U.S. Attorney | Maria Chapa Lopez | Tampa Headquarters | 400 North Tampa Street | Suite 3200 | Tampa | FL | 33602 | |
| U.S. Attorney | U.S. Attorney | Matthew G.T. Martin | 101 South Edgeworth Street, 4th Floor | | | Greensboro | NC | 27401 | |
| U.S. Department of Labor | U.S. Department of Labor | Secretary of Labor | 200 Constitution Ave. NW | S-2521 | | Washington | DC | 20210 | |
| Local Counsel for Elanco US, Inc., successor in interest to Elanco, a division of Eli Lilly and Company | Waldrep LLP | Thomas W. Waldrep, Jr. | 101 S. Stratford Road, Suite 210 | | | Winston-Salem | NC | 27104 | |
| Top 30/Creditors Committee | WARNEKE PAPER BOX COMPANY | | 4500 JOLIET ST | | | DENVER | CO | 80239 | |
| Proposed Counsel to Official Committee of Unsecured Creditors of Ei LLC | WHITEFORD, TAYLOR & PRESTON L.L.P. | Dennis J. Shaffer | 7 Saint Paul Street | | | Baltimore | MD | 21202-1626 | |
| Proposed Counsel to Official Committee of Unsecured Creditors of Ei LLC | WHITEFORD, TAYLOR & PRESTON L.L.P. | Michael E. Hastings, Brandy M. Rapp | 10. South Jefferson Street, Suite 1110 | | | Roanoke | VA | 24011 | |
| Attorneys for Cutanea Life Sciences, Inc. | Wilson Ratledge, PLLC | N. Hunter Wyche, Jr. and Reginald B. Gillespie, Jr. | 4600 Marriott Drive, Suite 400 | | | Raleigh | NC | 27612 | |
| Attorneys for Amicus Therapeutics, Inc. | Wilson Ratledge, PLLC | Reginald B. Gillespie, Jr., N. Hunter Wyche, Jr. | 4600 Marriott Drive, Suite 400 | | | Raleigh | NC | 27612 | |

# EXHIBIT C

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| 3C PACKAGING INC. | | 1000 CCC DRIVE | | | CLAYTON | NC | 27520 | |
| 3M | | PO Box 844127 | | | DALLAS | TX | 75284-4127 | |
| 3M HEALTHCARE | | 3M CENTER | 275 - 5E - 09 | | ST. PAUL | MN | 55144 | |
| 3V INC | | PO BOX 409198 | | | ATLANTA | GA | 30384-9198 | |
| 3V SIGMA USA, INC. | | 888 WOODSTOCK STREET | | | GEORGETOWN | SC | 29440 | |
| 440 FENTRESS DAYTONA PROPERTIES LLC | | C/O TRIYAR MANAGEMENT INC | 12300 NORTH FREEWAY #208 | | HOUSTON | TX | 77060 | |
| 4imprint Inc | | 25303 Network Place | | | CHICAGO | IL | 60673-1253 | |
| 7-ELEVEN INC | | 3200 HACKBERRY ROAD | | | IRVING | TX | 75063-0131 | |
| A & F Vending Co | Runco Inc | 1901 S Main St | | | Kannapolis | NC | 28081 | |
| A 1 LOCK AND KEY SERVICE | | 850 JAKE ALEXANDER BLVD W. | SUITE G 187 | | SALISBURY | NC | 28147 | |
| A&G SOLUTIONS LLC | | 109 MEADOW WOODS COURT | | | EASLEY | SC | 29642 | |
| A&G SOLUTIONS LLC | ATTN MANAGING AGENT | 109 MEADOW WOODS COURT | | | EASLEY | SC | 29642 | |
| A.R. Arena Products Inc | | 2101 Mt. Read Blvd. | | | Rochester | NY | 14615 | |
| A+1 ELECTRIC MOTOR & PUMP REPAIRS | | 525 CARSWELL AVENUE | | | HOLLY HILL | FL | 32117 | |
| AAA Cooper Transportation | | PO Box 935003 | | | Atlanta | GA | 31193-5003 | |
| AAA FENCE COMPANY OF DAYTONA BEACH | | 801 ORANGE AVE | | | DAYTONA BEACH | FL | 32114 | |
| AAK Lipids for Care N.A. | | 499 Thornall St. | | | EDISON | NJ | 08837 | |
| Aaron Ayres | | Address Redacted | | | | | | |
| AARON AYRES | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Aaron Hawes | | Address Redacted | | | | | | |
| ABATEMENT TECHNOLOGIES | | 605 SATELLITE BLVD | SUITE 300 | | SUWANEE | GA | 30024 | |
| ABBVIE US LLC | | 1 NORTH WAUKEGAN ROAD | | | NORTH CHICAGO | IL | 60064 | |
| ABC HOME AND COMMERCIAL SERVICES | | 823 EAST COLONIAL DRIVE | | | ORLANDO | FL | 32803 | |
| ABCAM INC. | | PO BOX 3460 | | | BOSTON | MA | 02241 | |
| ABF FREIGHT SYSTEM INC | | 3732 BRYN MAWR STREET | | | ORLANDO | FL | 32808-4606 | |
| ABF Freight System Inc | | PO Box 667 | | | Belmont | NC | 28012-0667 | |
| ABF Freight System, Inc. | Bankruptcy Desk | ArcBest | PO Box 10048 | | Fort Smith | AR | 72917 | |
| ABF MULTIMODAL | | PO BOX 10048 | | | FORTH SMITH | AR | 72917-0048 | |
| ABIGAIL PENNELL | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| ABOVE ALL TENT RENTAL | | 5946 BOGGSFORD RD | | | PORT ORANGE | FL | 32127 | |
| ABSOLUTE COLOR | | 5810 WINDFERN RD | | | HOUSTON | TX | 77041 | |
| ABSOLUTE FIRE CONTROL INC. | | 215 LAWTON ROAD | | | CHARLOTTE | NC | 28203 | |
| AC CONTROLS COMPANY INC. | | 4500 MORRIS PARK RD. | | | CHARLOTTE | NC | 28227 | |
| AC TECHNICAL SERVICES, INC. | | 8600 WESTMORELAND DR. NW | | | CONCORD | NC | 28027 | |
| ACASI | | 7085 NW 46TH STREET | | | MIAMI | FL | 33166 | |
| ACCOUNTING PRINCIPALS | | DEPT CH 14031 | | | PALATINE | IL | 60055-4031 | |
| ACCUTEK PACKAGING EQUIPMENT CO | | 1399 SPECIALTY DRIVE | | | VISTA | CA | 92081 | |
| ACE HARDWARE | | 261 RIDGEWOOD AVENUE | | | HOLLY HILL | FL | 32117 | |
| Ace-Tec Co Limited | | Yangwu District, Dalang Town, | Dongguan City, | | Guangdong Province | CN | | CHINA |
| ACETO CORPORATION | | 4 TRI HARBOR COURT | | | PORT WASHINGTON | NY | 11050 | |
| ACIC PHARMACEUTICALS INC. | | 81 SINCLAIR BOULEVARD | | | BRANTFORD | ON | N3S 7X6 | Canada |
| ACMAP | | DR. CAROL M. STIFF-TREASURER | 18110 NE 189TH STREET | | BRUSH PRAIRIE | WA | 98606 | |
| ACME-HARDESTY COMPANY | | P.O. BOX 201477 | | | DALLAS | TX | 75230-1477 | |
| ACTION SHED SHOPPE INC | | 2899 S WOODLAND BLVD | | | DELAND | FL | 32720 | |
| Active Concepts LLC | | 107 Technology Drive | | | Lincolnton | NC | 28092 | |
| ACTIVE CONCEPTS LLC | | PO BOX 636942 | | | CINCINNATI | OH | 45263-6942 | |
| Actives International LLC | | 6 Pearl Ct. Suite G | | | Allendale | NJ | 07401 | |
| Adam Artymovich | | Address Redacted | | | | | | |
| Adam John Artymovich | | 59 Bainbridge Lane | | | Palm Coast | FL | 32137 | |
| Adam John Artymovich | Adam Artymovich | 59 Bainbridge Lane | | | Palm Coast | FL | 32137 | |
| Adam John Artymovich | Product Quest Manufacturing | Adam John Artymovich, HR Manager | 330 Carswell Ave | | Holly Hill | FL | 32117 | |
| Adam Labar | | Address Redacted | | | | | | |
| Adam R. Labar | | 4584 Rustling Woods Drive | | | Denver | NC | 28037 | |
| Adams Air & Hydraulics | | 7209 Adamo Dr | | | Tampa | FL | 33619 | |
| ADAMS E.S.S.I. | | PO BOX 832 | | | ROCKWELL | NC | 28138 | |
| Adamson Analytical Laboratories | | 220 Crouse Dr. | | | Corona | CA | 92879 | |
| Adria Bacon-Donaldson | | Address Redacted | | | | | | |
| ADVANCED AUTOMATION INC | | 455 SW 5TH ST | SUITE C | | DES MOINES | IA | 50309 | |
| ADVANCED CALIBRATION LABEL | | 1050 SPIRE DRIVE, SUITE K | | | PRESCOTT | AZ | 86305 | |
| ADVANCED DOOR SOLUTIONS INC | | 535 COOPER COMMERCE DRIVE | SUITE 320 | | APOPKA | FL | 32703 | |
| ADVANCED EQUIPMENT CO. | | 1408 CENTER PARK DRIVE | | | CHARLOTTE | NC | 28217 | |
| ADVANCED MACHINING INC | | 1500 AIRWAY CIRCLE | | | NEW SMYRNA BEACH | FL | 32168 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ADVANCED WELDING INC | | 1115 H ENTERPRISE CT | | | HOLLY HILL | FL | 32117 | |
| ADVANCING INNOVATION IN DERMATOLOGY | | ATTN WILLIAM JEE | 435 BERNARDSVILLE ROAD | | MENDHAM | NJ | 07945 | |
| Aerosol Machine Parts Corp | | 1085 Waterbury Road | Suite 3 | | Thomaston | CT | 06787 | |
| AERO-TECH LABORATORY EQUIPMENT CO | | 6516A TERRAPIN ROAD | | | HARRISON | AR | 72601 | |
| AEROTEK INC | | 3689 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Aerotek Inc | | 7301 Parkway Dr | | | Hanover | MD | 30384-8531 | |
| Aerotek Inc | | 7317 Parkway Drive | | | Hanover | MD | 21076 | |
| AETNA LIFE INSURANCE COMPANY | | 101 PARK AVENUE | 15TH FLOOR | | NEW YORK | NY | 10178 | |
| AFCO | | DEPT 0809 | PO BOX 120809 | | DALLAS | TX | 75312-0809 | |
| AFCO Credit Corporation | | 12160 Abrams Road, Sutie 301-L.B. | | | Dallas | TX | 75243-4587 | |
| Agilent Service | | 2850 Centerville Rd | | | Wilmington | DE | 19808 | |
| Agilent Technologies Inc | | 4187 Collection Center Dr. | | | Chicago | IL | 60693 | |
| AGILEX FRAGRANCES | | PO BOX 935009 | | | ATLANTA | GA | 31193-5009 | |
| AIG Specialty Insurance Company | Attn Alexander Ross Baugh | 175 Water Street Map, 18th Floor | | | New York | NY | 10038 | |
| AIR CENTERS OF FLORIDA INC | | 9311 SOLAR DRIVE | | | Tampa | FL | 33619 | |
| Air Components & Systems, Ltd. | | 6000 General Commerce Dr | | | Charlotte | NC | 28231 | |
| AIR PURIFICATION INC | | 8121 EBENEZER CHURCH ROAD | | | RALEIGH | NC | 27612 | |
| Air Tiger Express USA Inc | | 2426 Landmeier Road | | | Elk Grove | IL | 60007 | |
| AIR TIGER EXPRESS USA INC | | 2426 LANDMEIER ROAD | | | ELK GROVE VILLAGE | IL | 60007 | |
| Airclean Systems | | 2179 East Lyon Station Road | | | Creedmoor | NC | 27522 | |
| Airgas | | P.O. Box 78068 | | | Milwaukee | WI | 53278-0068 | |
| AIRGAS | | PO BOX 9249 | | | MARIETTA | GA | 30065-2249 | |
| Airgas National Welders | | PO Box 31007 | | | Charlotte | NC | 28231 | |
| AIRGAS SAFETY INC | | PO BOX 951884 | | | DALLAS | TX | 75395-1884 | |
| Airgas USA LLC | | 259 N. Radnor-Chester Rd | | | Radnor | PA | 19317 | |
| AIRMAX OF CENTRAL FLORIDA INC | | PO BOX 701 | | | THONOTOSASSA | FL | 33592 | |
| AJINOMOTO USA INC | | 1300 N ARLINGTON HEIGHTS RD STE 110 | | | ITASCA | IL | 60143-3128 | |
| Ajinomoto USA Inc | | 400 Kelby Street | | | Fort Lee | NJ | 07024 | |
| AJINOMOTO USA INC | | DEPT. CH 10983 | | | PALATINE | IL | 60055-0983 | |
| Akemi U. Watson | | 215 Keltic Meadows Dr | | | Gastonia | NC | 28056 | |
| Akemi Watson | | Address Redacted | | | | | | |
| AKERMAN LLP | | 420 SOUTH ORANGE AVENUE | SUITE 1200 | | ORLANDO | FL | 32801-4904 | |
| AKRON RUBBER DEVELOPMENT LABORATORY | | 2887 GILCHRIST ROAD | | | AKRON | OH | 44305 | |
| Akzo Nobel Chemicals LLC | Jeffrey T. Massari, Director Legal, North America | 525 W. Van Buren Street | | | Chicago | IL | 60607 | |
| Akzo Nobel Surface Chemistry LLC | | PO Box 742582 | | | Atlanta | GA | 30374-2582 | |
| AkzoNobel Surface Chemistry LLC | Akzo Nobel Chemicals LLC | Jeffrey T. Massari, Director Legal, North America | 525 W. Van Buren Street | | Chicago | IL | 60607 | |
| AkzoNobel Surface Chemistry LLC | Attn J. S. Hawkins, Esq. | Thompson Hine LLP | 10050 Innovation Drive, Suite 400 | | Miamisburg | OH | 45342 | |
| AL DEE PRODUCTIONS INC | | 618 E SOUTH STREET | SUITE 500 | | ORLANDO | FL | 32801 | |
| Alan Campbell | | Address Redacted | | | | | | |
| Alan Patrias | | Address Redacted | | | | | | |
| Alan Schweichler | | Address Redacted | | | | | | |
| Albea Americas, Inc | | 191 Route 31 North | | | Washington | NJ | 07882 | |
| ALBEA THOMASTON INC | | 60 ELECTRIC AVENUE | | | THOMASTON | CT | 06787 | |
| Albea Tube Division | | 1 Seemar Road | | | Watertown | CT | 06795 | |
| ALBEA TUBE DIVISION | | PO BOX 824369 | | | PHILADELPHIA | PA | 19182-4369 | |
| ALBERT IMBERT | | | | | | | | |
| Albert Imbert | | Address Redacted | | | | | | |
| ALBERT INTERNATIONAL INC | | 989 ATHENS STREET SE | | | GAINESVILLE | GA | 30501 | |
| Alcami Corporation | | 2320 Scientific Park Drive | | | Wilmington | NC | 28405 | |
| ALCAMI CORPORATION | ATTN MANAGING AGENT | 2320 SCIENTIFIC PARK DRIVE | | | WILMINGTON | NC | 28405 | |
| ALCAMI CORPORATION | | PO BOX 603059 | | | CHARLOTTE | NC | 28260-3059 | |
| ALCAR CONSTRUCTORS INC | | 4425 REPUBLIC DRIVE | | | CONCORD | NC | 28027 | |
| ALETTA BARNES-BAKER | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Aletta Barnes-Baker | | 8818 Savannah Rd | | | Harrisburg | NC | 28075 | |
| Alex Vazquez Rodriguez | | Address Redacted | | | | | | |
| Alex W. Vazquez | | 5060 Millenia Blvd., Apt 103 | | | Orlando | FL | 32839 | |
| Alku Technologies, LLC | | PO Box 844649 | | | Boston | MA | 02284-4649 | |

In re: Product Quest Manufacturing, LLC
Case No. 18-50946

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALL AMERICAN CONTAINER | | 635 PIERCE STREET SUITE B | | | SOMERSET | NJ | 08873 | |
| ALL FLORIDA PLUMBING | | 1670 N NOVA ROAD | | | DAYTONA BEACH | FL | 32117 | |
| ALL FLORIDA PLUMBING & ELECTRICAL SUPPLY | | 1670 N NOVA ROAD | | | DAYTONA BEACH | FL | 32117 | |
| ALL STAR CHEMDRY | | 976 STONELAKE DRIVE | | | ORMOND BEACH | FL | 32174 | |
| ALL STATES CONTAINERS LLC | | 10114 ROYSHALL LANE | | | PINEVILLE | NC | 28134 | |
| Allan Lawson | | Address Redacted | | | | | | |
| ALLEN & PINNIX, P.A. | | PO DRAWER 1270 | | | RALEIGH | NC | 27602 | |
| Allied Bearing | | PO Box 6417 | | | Statesville | NC | 28689 | |
| Allied Electronics | | 801 Jones Franklin Road | | | Raleigh | NC | 27606 | |
| ALLIED ELECTRONICS | | PO BOX 2325 | | | FORT WORTH | TX | 76113-2325 | |
| ALLIED INTERIOR PRODUCTS | | 736 FENTRESS RD | | | DAYTONA BEACH | FL | 32114 | |
| ALLSTAR BUILDING SUPPLIES | | 1361 NORTH US1 | | | ORMOND BEACH | FL | 32174 | |
| ALOHA CARPET AND FLOOR COVERINGS | | 1531 S RIDGEWOOD AVENUE | | | DAYTONA BEACH | FL | 32114 | |
| ALON MANTEL | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| ALPHA ENVIRONMENTAL, INC. | | 204 PATTON AVENUE | | | ASHEVILLE | NC | 28801 | |
| ALRAYS INTERNATIONAL | | 8463 KEVEN CIRCLE | | | SHERRILLS FORD | NC | 28673 | |
| ALTEK INC | | 1603 E BROADWAY | | | PRINCETON | IN | 47670 | |
| ALTERNATIVE CODING SOLUTIONS, INC | | 32 PEACEFUL COVE COURT | | | GRANITE FALLS | NC | 28630 | |
| ALTIRA INC | | 3225 NW 112 STREET | | | MIAMI | FL | 33167 | |
| ALTIRA, INC. | | 3225 NW 112TH STREET | | | MIAMI | FL | 33167 | |
| ALVAREZ & MARSAL NORTH AMERICA, LLC | | 600 MADISON AVENUE-8TH FLOOR | | | NEW YORK | NY | 10022 | |
| Alvin Baker | | Address Redacted | | | | | | |
| Alvin Daniel | | Address Redacted | | | | | | |
| ALVIN DANIELS | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Alzo International Inc | | 650 Jernee Mill Road | | | Sayreville | NJ | 08872 | |
| AMA LABORATORIES INC | | 216 CONGERS ROAD BLD 6 | | | NEW CITY | NY | 10956 | |
| AMANDA JOHNSON | | | | | | | | |
| Amanda Johnson | | Address Redacted | | | | | | |
| Amanda Johnson | | Address Redacted | | | | | | |
| AMANDA MISENHIEMER | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| AMAX NUTRASOURCE INC | | 1770 PRAIRIE ROAD | | | EUGENE | OR | 97402 | |
| Amber Fluri | | Address Redacted | | | | | | |
| Amber International | | 111 Northfield Ave | Suite 312 | | West Orange | NJ | 07052 | |
| AMCOL HEALTH & BEAUTY SOLUTIONS | | PO BOX 955112 | | | ST LOUIS | MO | 63195-5112 | |
| AMCOL HEALTH AND BEAUTY SOLUTIONS I | | PO BOX 1450 NW 5020 | | | MINNEAPOLIS | MN | 55485-5020 | |
| Amcor Flexibles | | 1919 South Butterfield Road | | | Mundelein | IL | 60060 | |
| Amcor Packaging Canada Inc | | 124 N Technology Dr | | | Reddisville | NC | 27320 | |
| AMCOR RIGID PLASTICS USA LLC | ATTN VICTOR SEARS, LEGAL DIRECTOR AND ASSOCIATE GENERAL COUNSEL | 935 TECHNOLOGY DRIVE | | | ANN ARBOR | MI | 48108 | |
| AMELIA SMITH | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| AMERICAN ASSOC. OF PHARMACEUTICAL S | | 2107 WILSON BLVD., STE. 700 | | | ARLINGTON | VA | 22201-3046 | |
| AMERICAN BACKFLOW & FIRE SERVICES | | PO BOX 121722 | | | CLERMONT | FL | 34712 | |
| American Chemical Society | | 135 Newbury Street | | | Framingham | MA | 01701 | |
| AMERICAN CHEMICAL SOCIETY | | PO BOX 182426 | | | COLUMBUS | OH | 43218-2426 | |
| AMERICAN CLEANSTAT LLC | | 15041 BAKE PARKWAY BLD F | | | IRVINE | CA | 92618 | |
| American Cleanstat LLC | | 2511 South Tricenter Blvd | | | Durnham | NC | 27713 | |
| AMERICAN CLEANSTAT LLC | ATTN MANAGING AGENT | 15041 BAKE PARKWAY BLD F | | | IRVINE | CA | 92618 | |
| American Distilling & Mfg | | PO Box 319 | | | East Hampton | CT | 06424 | |
| American Distiling Inc | Laura Muhlberg | 31 East High Street | PO Box 319 | | East Hampton | CT | 06424 | |
| American Distilling Inc. | | PO Box 319 | | | East Hampton | CT | 06424–0319 | |
| AMERICAN EXPRESS | | PO BOX 650448 | | | DALLAS | TX | 75265-0448 | |
| AMERICAN EXPRESS TRAVEL | | TRAVEL RELATED SERVICES CO. | PO BOX 360001 | | FT. LAUDERDALE | FL | 33336-0001 | |
| American Express Travel Related Services Company, | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | |
| American International Chemical | | 135 Newbury Street | | | Framingham | MA | 01701 | |
| AMERICAN INTERNATIONAL CONTAINER | | 3 MARS COURT | SUITE 4 | | BOONTON | NJ | 07005 | |
| AMERICAN NATURAL PRODUCTS | | 1613 CHELSEA ROAD | UNIT 302 | | SAN MARINO | CA | 91108 | |
| AMERICAN POLYMER STANDARDS CORP | | 8680 TYLER BLVD. | | | MENTOR | OH | 44060 | |
| AMERICAN STAINLESS LLC | | 815 STATE ROAD | | | CHERAW | SC | 29520 | |
| AMERICAN TYPE CULTURE COLLECTION | | 10801 UNIVERSITY BLVD | | | MANASSAS | VA | 20110 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICHEK INC | | 27001 LA PAZ ROAD | STE 300-A | | MISSION VIEJO | CA | 92691 | |
| Ameriseal Inc | | 21330 Superior Street | | | Chatsworth | CA | 91311 | |
| AMETEK BROOKFIELD | | PO BOX 419319 | | | BOSTON | MA | 02241-9319 | |
| AMI SANDERS | | 3363 SAG HARBOR COURT | | | BUFORD | GA | 30519 | |
| AMPHENOL THERMOMETRICS, INC | | 967 WINDFALL ROAD | | | ST. MARYS | PA | 15857 | |
| AMR LABS | | 7922 HASKELL AVENUE | | | VAN NUYS | CA | 91406 | |
| Amresco Inc | | PO Box 644861 | | | Pittsburgh | PA | 15264-4861 | |
| AMRI SSCI LLC | | 3065 KENT AVENUE | | | WEST LAFAYETTE | IN | 47906 | |
| AMS Marketing & Sales | | 1080 Bale Lane | | | Calistoga | CA | 94515 | |
| Amy Daneen Smith | | 245 Winding Way | | | Salisbury | NC | 28147 | |
| Amy Smith | | Address Redacted | | | | | | |
| ANA BAUTISTA | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Ana Quintanilla Alfaro | | Address Redacted | | | | | | |
| Analiz Figueroa | | Address Redacted | | | | | | |
| ANALYTICAL MAINTENANCE SERVICES | | 1120 HOLLAND DRIVE | SUITE 18 | | BOCA RATON | FL | 33487 | |
| ANDERSON RENTALS INC | | PO BOX 765 | | | MIMS | FL | 32754 | |
| Anderson, John | | 652 S Ridgewood Avenue | | | Ormond Beach | FL | 32174 | |
| Andrea Ramirez | | Address Redacted | | | | | | |
| Andrew Erecitano | | Address Redacted | | | | | | |
| Andrew Piper | | Address Redacted | | | | | | |
| Angel Sandoval | | Address Redacted | | | | | | |
| Angela Gayvert | | Address Redacted | | | | | | |
| Angela Harrell | | Address Redacted | | | | | | |
| Angela Josephine Gayvert | | 3111 Raymond Ave | | | Salisbury | NC | 28147 | |
| ANGELA MARTIN | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Angelo Lauricella | | Address Redacted | | | | | | |
| ANGELO LAURICELLA | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Anh Bui | | Address Redacted | | | | | | |
| ANH BUI | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Anika Alwine | | Address Redacted | | | | | | |
| Aniko Osvath | | Address Redacted | | | | | | |
| ANIKO RITA OSVATH | | 632.A ROBIN RD | | | ORMOND BEACH | FL | 32176-7779 | |
| Anisoara Onofrei | | Address Redacted | | | | | | |
| Anita Grissom | | Address Redacted | | | | | | |
| Ann Cha | | Address Redacted | | | | | | |
| Anna Price | | Address Redacted | | | | | | |
| ANTHONY BLAKE | | 2865 N CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| ANTHONY DAMELIO | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| ANTON PAAR USA INC | | 10215 TIMBER RIDGE DRIVE | | | ASHLAND | VA | 23005 | |
| ANTON PAAR USA INC | ATTN MANAGING AGENT | 10215 TIMBER RIDGE DRIVE | | | ASHLAND | VA | 23005 | |
| APEX LIFE SCIENCES, LLC | | FILE #54318 | | | LOS ANGELES | CA | 90074-4318 | |
| Aptar | | PO Box 86284 | | | Chicago | IL | 60693 | |
| Aptar Congers | | 250 North Route 303 | | | Congers | NY | 10920 | |
| APTAR EATONTOWN | | A DIVISION OF APTARGROUP, INC. | 611 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | 07724 | |
| APTARGROUP INC EATONTOWN | | 7871 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| AQUALON COMPANY | | PO BOX 116022 | | | ATLANTA | GA | 30368-6022 | |
| Aramark | | 2680 Palenbo Dr | | | Lexington | KY | 45509 | |
| ARAMARK UNIFORM & CAREER APPAREL | | PO BOX 731676 | | | DALLAS | TX | 75373-1676 | |
| Arbon Equipment Corp | | 25464 NETWORK PLACE | | | CHICAGO | IL | 60673-1254 | |
| ARCBEST | | PO BOX 10048 | | | FORT SMITH | AR | 72917-0048 | |
| Arch Insurance Company | Attn Thomas J. Ahern | Haborside 3 | 201 Hudson Street, Suite 300 | | Jersey City | NJ | 07311 | |
| Arch Investment Holdings IV Ltd. | | 100 Pitts Bay Road | | | Pembroke | | | |
| Arch Investment Holdings IV, Ltd. | Attn David Mulholland | Waterloo House | 100 Pitts Bay Road | | Pembroke HM 08 Bermuda | | HM 08 | Bermuda |
| Arch Personal Care Products LP | | 70 Tyler Place | | | South Plainfield | NJ | 07080 | |
| ARCH PERSONAL CARE PRODUCTS LP | | PO BOX 742930 | | | ATLANTA | GA | 30374-2930 | |
| ARCHPOINT SALES LLC | | 140 HEIMER ROAD | SUITE 200 | | SAN ANTONIO | TX | 78232 | |
| Argan Company | | 19151 Parthenia St. #E | | | Northridge | CA | 91324 | |
| Arista Industries Inc | | 557 Danbury Road | | | Wilton | CT | 06897-2218 | |
| ARKEMA INC | | 900 FIRST AVENUE | | | KING OF PRUSSIA | PA | 19406-1308 | |
| Arminak & Associates LLC | | 600 West Broadway | Suite 350 | | Glendale | CA | 91204 | |
| ARROW SERVICE & TOWING | | PO BOX 250072 | | | HOLLY HILL | FL | 32125 | |
| ARTHUR E FARMER, MACHINIST | | 47 FRAZIER STREET | | | TRENTON | NJ | 08607-1785 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Arturo Betancourt | | Address Redacted | | | | | | |
| ARYLESSENCE INC | | 1091 LAKE DRIVE | | | MARIETTA | GA | 30066 | |
| ARYLESSENCE INC | | 1091 LAKE DRIVE | | | MARIETTA | GA | 30066-1073 | |
| Ashland Specialty Ingredients G.P | | 8145 Blazer Drive | | | Wilmington | DE | 19808 | |
| ASHLAND SPECIALTY INGREDIENTS G.P | | PO BOX 116022 | | | ATLANTA | GA | 30368-6022 | |
| ASHLEY JONES | | | | | | | | |
| Ashley Strenko | | Address Redacted | | | | | | |
| Ashley Strenko | | 1200 Floral Springs Blvd, Unit 16310 | | | Port Orange | FL | 32129 | |
| ASHLEY WHITE | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Ashlie Arroyo | | Address Redacted | | | | | | |
| ASHREF MURFIQ | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Aslen Garcia Hernandez | | Address Redacted | | | | | | |
| ASSOCIATED BAG COMPANY | | 400 WEST BODEN STREET | | | MILWAUKEE | WI | 53207 | |
| AT AND T MOBILITY | | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| ATLANTIC CENTRAL ENTERPRISES INC | | 336 LPGA BLVD | | | HOLLY HILL | FL | 32117 | |
| Atlantic Corporation | | PO Box 7006 | | | Charlotte | NC | 28241 | |
| ATLANTIC CORPORATION OF WILMINGTON | | 806 NORTH 23RD STREET | | | WILMINGTON | NC | 28405 | |
| Atlantic Petroleum Company, LLC | | 1614 E. Innes St. | | | Salisbury | NC | 28146 | |
| Atlantic Petroleum Inc. | | 1614 East Innes Street | | | Salisbury | NC | 28146 | |
| ATLANTIC SR LLC | | 21 WOODCREST LN | | | PALM COAST | FL | 32164 | |
| Audrey Hill | | Address Redacted | | | | | | |
| AUROBINDO PHARMA LIMITED | | WATER MARK BUILDING, PLOT 11, | SURVEY 9,KONDAPUR,HITECH CITY, | | HYDERABAD | | 500 084 | India |
| Austen Goodrich | | Address Redacted | | | | | | |
| Austin Lizotte | | Address Redacted | | | | | | |
| AUSTIN PAYNE | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Auto Labe Booth Mfg Company | | 3101 Industrial Avenue- Two | | | Fort Pierce | FL | 34946 | |
| AUTOMATION TECHNOLOGY INC. | | PO BOX 348 | | | CONCORD | NC | 28026 | |
| Automationdirect.Com Inc | | 3505 Hutchinson Rd | | | Cumming | GA | 30040 | |
| AUTOMATIONDIRECT.COM INC | | PO BOX 402417 | | | ATLANTA | GA | 30384-2417 | |
| Autumn Meier | | Address Redacted | | | | | | |
| Autumn Meier | | 1596 Jubilee Trl. | | | Kernersville | NC | 27284 | |
| AVERITT EXPRESS INC | | PO BOX 3166 | | | COOKEVILLE | TN | 38502-3166 | |
| AVERY WILLIAMS | | | | | | | | |
| Avery Williams | | Address Redacted | | | | | | |
| Avia Toney | | Address Redacted | | | | | | |
| AWNINGS & TOPS BY TONY INC | | 202 CARSWELL AVENUE | | | HOLLY HILL | FL | 32117 | |
| Axon Styrotech | | 3080 Business Park Dr #103 | | | Raleigh | NC | 27610-3094 | |
| AXON STYROTECH | | PO BOX 73211 | | | CLEVELAND | OH | 44193 | |
| Axon, LLC | | 3080 Business Park Drive, Suite 103 | | | Raleigh | NC | 27610 | |
| B & B FASTENER & SUPPLY | | 291 S YONGE STREET | | | ORMOND BEACH | FL | 32174 | |
| B & B MECHANICAL SERVICES INC | | 832 GATEPARK DRIVE | | | DAYTONA BEACH | FL | 32114 | |
| B&B Fastener & Supply, Inc. | | 291 S. Yonge St | | | Ormond Beach | FL | 32174 | |
| BAKER BODY & GLASS, INC. | | 79 MORTON AVE. | | | CONCORD | NC | 28025 | |
| BALPACK INC. | | 5438 ASHTON COURT SUITE A | | | SARASOTA | FL | 34233 | |
| Bank of America | | | | | | | | |
| Bank of America, N.A. | Legal Order Processing | 800 Samoset Drive | | | Newark | DE | 19713 | |
| BARALAN U.S.A. INC. / ARROWPAK | | 120-19 89TH AVENUE | | | RICHMOND HILL | NY | 11418 | |
| Baralan USA | | 120-19 89Th Avenue | | | Richmond Hill | NY | 11418 | |
| BARALAN USA | | 120-19 89TH AVENUE | | | RICHMOND HILL | NY | 11418-3235 | |
| Barbara Hall | | Address Redacted | | | | | | |
| BARCODES INC | | 200 W MONROE SUITE 1000 | | | CHICAGO | IL | 60606 | |
| BARCODES INC | | PO BOX 0776 | | | CHICAGO | IL | 60690-0776 | |
| BARNET PRODUCTS CORPORATION | | 920 SYLVAN AVENUE | SUITE 210 | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| Barnet Products Corporation | | 920 Sylvan Avenue | Suite 210 | | Englewood Cliffs | NJ | 07632-3301 | |
| BASF COLORS & EFFECTS USA LLC | | 100 PARK AVE | | | FLORHAM PARK | NJ | 07932 | |
| BASF CORPORATION | | DEPT 1151 | PO BOX 121151 | | DALLAS | TX | 75312-1151 | |
| BASF CORPORATION | | DEPT AT 40212 | | | ATLANTA | GA | 31192-0212 | |
| BASINGER DESIGN CO. | | 545 PLEASANT VILLAGE LANE | | | CHINA GROVE | NC | 28023 | |
| Batteries Plus Bulbs of Concord | | 6036 Bayfield Parkway | | | Concord | NC | 28027 | |
| BAY AREA ENGINEERS CORP. | | 2526 VIA VERDE | | | WALNUT CREEK | CA | 94598 | |
| BAY CITIES CORPORATION | | 5138 INDUSTRY AVE. | | | PICO RIVERA | CA | 90660 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| BD BRIGGS LLC | | 31 RICHBOYNTON ROAD | | | DOVER | NJ | 07801 | |
| Bdo USA LLP | | 770 Kenmoor Se Suite 300 | | | Grand Rapids | MI | 49546 | |
| BDO USA LLP | LAURENCE W. GOLDBERG, DIRECTOR, RECEIVABLES MANAGEMENT | 4135 MENDENHALL OAKS PARKWAY, SUITE 140 | | | HIGH POINT | NC | 27265 | |
| Beacon CMP Corporation | | 295 North Michigan Avenue | | | Kenilworth | NJ | 07033 | |
| BEARDSWORTH GROUP INC | | 1085 WATERBURY ROAD STE 2 | | | THOMASTON | CT | 06787 | |
| Beazley Lloyds of London | Attn Wayne K. Whiten | 30 Batterson Park Road | | | Farmington | CT | 06032 | |
| BECKER PUMPS CORP | | 100 EAST ASCOT LANE | | | CUYAHOGA FALLS | OH | 44192 | |
| BECKMAN COULTER INC | | 250 S. KRAEMER BLVD. | | | BREA | CA | 92821 | |
| BEE VANG | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Belinda Johnson | | Address Redacted | | | | | | |
| BELL FLAVORS AND FRAGRANCES INC | | 500 ACADEMY DRIVE | | | NORTHBROOK | IL | 60062 | |
| BELL FLAVORS AND FRAGRANCES INC | | 9104 Paysphere Circle | | | CHICAGO | IL | 60674 | |
| BELLE AIRE FRAGRANCES | | 1600 BASKIN ROAD | | | MUNDELEIN | IL | 60060 | |
| BELLEAIRE FRAGRANCES INC. | | 1600 BASKIN ROAD | | | MUNDELEIN | IL | 60060 | |
| BELL-MARK SALES | | 331 CHANGEBRIDGE ROAD | | | PINE BROOK | NJ | 07058 | |
| BELMARK INC | | PO BOX 5310 | | | DE PERE | WI | 54115-5310 | |
| BELWOOD AROMATICS | | 4 SPIELMAN ROAD | | | FAIRFIELD | NJ | 07004 | |
| BENCHMARK CALIBRATION LABRATORY INC | | 2450 S. LAUREL AVENUE | | | SANFORD | FL | 32771 | |
| BENCHMARK CALIBRATION LABRATORY INC | | 2450 S LAUREL AVE | | | SANFORD | FL | 32771-4445 | |
| Benchmark Calibration Laboratory Inc | | 750 Wylly Avenue | Suite 1 | | Sanford | FL | 32773 | |
| Benigna Landaverde | | Address Redacted | | | | | | |
| Benita Morris | | Address Redacted | | | | | | |
| BENITA MORRIS | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| BENITA MORRIS | Benita Morris, Team Lead | Product Quest | 23 Carolina Ave NE | | Concord | NC | 28025 | |
| Benita Morris, Team Lead | Product Quest | 23 Carolina Ave NE | | | Concord | NC | 28025 | |
| Benjamin Sheely | | Address Redacted | | | | | | |
| Benjamin Worster | | Address Redacted | | | | | | |
| Benjamin Worster | | 321 Hand Ave | | | Ormond | FL | 32174 | |
| Benjamin Worth | | Address Redacted | | | | | | |
| BENJAMIN WORTH | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| BENKO PRODUCTS INC | | 5350 EVERGREEN PARKWAY | | | SHEFFIELD VILLAGE | OH | 44054 | |
| Berje Inc | Attention Acct Dpt. | 700 Blair Rd | | | Carteret | NJ | 07008 | |
| BERJE INC | | ATTENTION ACCT DPT. | 700 BLAIR RD | | Carteret | NJ | 07008 | |
| BERJE INC | | PO BOX 95000-3545 | | | PHILADELPHIA | PA | 19195 | |
| Berkley National Insurance Company | Attn William R. Berkley | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| Berkley Regional Insurance Company | Attn William R. Berkley | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| Berlin Packaging LLC | | PO Box 95584 | | | Chicago | IL | 60694-5584 | |
| BERRY PLASTICS CORPORATION | | 101 OAKLEY STREET | | | EVANSVILLE | IN | 47710 | |
| BERTELKAMP AUTOMATION INC | | PO BOX 11488 | | | KNOXVILLE | TN | 37939-1488 | |
| BESTECH GMP CONTRACTING | | 32 SOUNDVIEW DR. | | | NORTHPORT | NY | 11768 | |
| BETNR CONSTRUCTION | | 880 AIRPORT ROAD | | | ORMOND BEACH | FL | 32174 | |
| BETTER LABEL AND PRODUCTS, INC. | | 3333 EMPIRE BLVD., SW | | | ATLANTA | GA | 30354 | |
| BETTY SCHNOOP | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Betty Schnoop | | Address Redacted | | | | | | |
| Beverly Boyd | | Address Redacted | | | | | | |
| BEYEL BROTHERS INC | | PO BOX 236246 | | | COCOA | FL | 32923-6246 | |
| BGF CONSULTING LLC | | PO BOX 683586 | | | ORLANDO | FL | 32868-3586 | |
| BHAGYESH PATEL | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Bhagyesh Patel | Old City Law, PLLC | Anish Patel | 1 Riberia Street | | St. Augustine | FL | 32084 | |
| Bhagyesh Patel | | Address Redacted | | | | | | |
| Bi Nameplates Inc. | | PO Box 566 | | | Spring Arbor | MI | 49283 | |
| BID-ON-EQUIPMENT.COM | | 2854 CORPORATE PARKWAY | | | ALGONQUIN | IL | 60102 | |
| BILL BEARDSLEY | | | | | | | | |
| Bill Jennings | | Address Redacted | | | | | | |
| BILL MAXWELL | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Bill Smith | | | | | | | | |
| BILL VARNER | | 3011 KELLER BEND RD. | | | KNOXVILLE | TN | 37922 | |
| Billy Miller | | Address Redacted | | | | | | |
| BIOCAIR INC. | | 56 ROLAND STREET | SUITE 101 | | BOSTON | MA | 02129 | |
| BIOCOGENT LLC | | 25 HEALTH SCIENCES DRIVE | | | STONY BROOK | NY | 11790 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIOCOLD ENVIRONMENTAL, INC | | 160 OLD STATE ROAD | | | ELLISVILLE | MO | 63021 | |
| Bio-Control Service Group Inc | | 43 Mohican Dr | | | Westfield | NJ | 07090 | |
| BIOMATRIX INC. | | PO BOX 8133 | | | GREENSBORO | NC | 27419 | |
| Biomerieux Inc | | PO Box 500308 | | | St. Louis | MO | 63150-0308 | |
| BIORECLAMATIONIVT | | 123 FROST ST | | | WESTBURY | NY | 11590 | |
| BIOSCIENCE LABORATORIES INC | | 1765 S 19TH AVENUE | | | BOZEMAN | MT | 59718 | |
| BIOSCREEN CLINICAL SERVICES INC. | | 3904 DEL AMO BLVD. | | | TORRANCE | CA | 90503 | |
| BIOSCREEN TESTING SERVICES INC | | 3904 DEL AMO BLVD STE 801 | | | TORRANCE | CA | 90503 | |
| BIOSIL TECHNOLOGIES INC | | 6A PEARL COURT | | | ALLENDALE | NJ | 07401 | |
| BIOTECHMARINE USA INC | | 1001 GELNWOOD AVE NORTH | | | MINNEAPOLIS | MN | 55405 | |
| BIOTECHMARINE USA INC | | ATTN C KONOPADA | 30 TWO BRIDGES ROAD SUITE 210 | | FAIRFIELD | NJ | 07004 | |
| BIOTECHNOLOGY INNOVATION ORGANIZATN | | ATTENTION ACCOUNTS RECEIVABLE | 1201 MARYLAND AVE SW SUITE 900 | | WASHINGTON | DC | 20024 | |
| Birchwood Laboratories LLC | | 7900 Fuller Road | | | Eden Prairie | MN | 55344 | |
| BIRD DOG MARKETING GROUP LLC | | 166 FARMINGTON LANE | | | LANCASTER | PA | 17601 | |
| BIVANS CORP | | 2431 DALLAS ST | | | LOS ANGELES | CA | 90031 | |
| BLACK BOX NETWORK SERVICES | | PO BOX 775180 | | | CHICAGO | IL | 60677-5180 | |
| BLACK DIAMOND NETWORKS | | PO BOX 960387 | | | BOSTON | MA | 02196-0387 | |
| Blm Group Inc. | | PO Box 40 | | | New London | NC | 28127 | |
| Blue Cross/Blue Shield of Fl | | P O BOX 660299 | | | DALLAS | TX | 75266-0299 | |
| BLUE MOUNTAIN QUALITY RESOURCES | | PO Box 830 | | | State College | PA | 16804-0830 | |
| Blue Sun International | | 2201 NW 102Nd Place | Unit 4A | | Miami | FL | 33172 | |
| Blue Sun International | Attn Managing Agent | 2201 NW 102nd Place, Unit 4A | | | Miami | FL | 33172 | |
| BLUESTAR MEDIA INC | | 1116 GREAT PLAIN AVENUE | SUITE 204 | | NEEDHAM | MA | 02492 | |
| BOB KWAIT CONSULTING GROUP | | 27629 CHAGRIN BLVD | SUITE 204 | | CLEVELAND | OH | 44122 | |
| Bobby Lambert | | Address Redacted | | | | | | |
| BOBS AA+A PAINT & BODY SHOP INC | | 1995 EDISON DRIVE | | | DELAND | FL | 32724 | |
| BONDED LOGISTICS INC. | | PO BOX 480203 | | | CHARLOTTE | NC | 28269 | |
| BOSTON ANALYTICAL LABS | | 14 MANOR PARKWAY | | | SALEM | NH | 03079 | |
| BOV SOLUTIONS | | 3137 E 26th St | | | Vernon | CA | 90058 | |
| BOV SOLUTIONS | | PO BOX 6704 | | | GREENVILLE | SC | 29606 | |
| BRADSHAW FLOORING AND ACOUSTICAL | | 1000 PRESSLEY ROAD | | | CHARLOTTE | NC | 28217 | |
| BRAINJUICER INC | | 52 VANDERBILT AVE FL 17 | | | NEW YORK | NY | 10017-3829 | |
| Brandi Hempe | | Address Redacted | | | | | | |
| Brandon Daily | | Address Redacted | | | | | | |
| Brandon Daily | | 460 S US Highway 1 Lot 4 | | | Oakhill | FL | 32759 | |
| BRENNICK BROTHERS INC | | PO BOX 279 | | | RIVERVIEW | FL | 33568 | |
| Brenntag Mid South Inc | | 1405 Hwy 136 West | | | Henderson | KY | 42420 | |
| BRENNTAG MID SOUTH INC | | 3796 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0037 | |
| BRENNTAG SPECIALTIES INC | | 1000 COOLIDGE STREET | | | SOUTH PLAINFIELD | NJ | 07080 | |
| BRENNTAG SPECIALTIES INC | | PO BOX 780510 | | | PHILADELPHIA | PA | 19178-0510 | |
| Brent Langston | | Address Redacted | | | | | | |
| Brenton Thompson | | Address Redacted | | | | | | |
| Bright House Networks | Attn Legal Dept. | 12405 Powerscourt Drive | | | St. Louis | MO | 63131 | |
| Bright House Networks | Attn Managing Agent | PO Box 30574 | | | Tampa | FL | 33630-3574 | |
| BRIGHT HOUSE NETWORKS | | PO BOX 30574 | | | Tampa | FL | 33630-3574 | |
| Bright House Networks | Time Warner Cable | Flowers Boyce Blake, Bankruptcy Analyst | 7820 Crescent Executive Drive 1st Floor | | Charlotte | NC | 28217 | |
| Bright House Networks | Time Warner Cable | | PO Box 38250 | | Charlotte | NC | 28278 | |
| BRISCO HARWARD | | 1129 WOODLAND GROVE WAY | | | WAKE FOREST | NC | 27587 | |
| Brisco Harward | | Address Redacted | | | | | | |
| Brisco Lynn Harward | | 13006 Vermilion Crossing | | | Huntersville | NC | 28078 | |
| Brittany Campos | | Address Redacted | | | | | | |
| Brittany Marble | | Address Redacted | | | | | | |
| BRODSKY & SMITH LLC | | EVAN J SMITH ESCQUIRE | TWO BALA PLAZA SUITE 510 | | BALA CYNWYD | PA | 19004 | |
| BRODSKY&SMITH LLC in TRUST for BELL | | EVAN J SMITH ESCQUIRE | TWO BALA PLAZA SUITE 510 | | BALA CYNWYD | PA | 19004 | |
| BROGDON TECHNOLOGIES | | 1930 SEAGATE AVENUE | | | NEPTUNE BEACH | FL | 32266 | |
| BROOKE MURPHY | | | | | | | | |
| Brooke Murphy | | Address Redacted | | | | | | |
| BROOKFIELD AMETEK | | 11 COMMERCE BLVD | | | MIDDLEBORO | MA | 02346-1031 | |
| BROWN & MORRISON | | 14201 SOUTH LAKES DRIVE | SUITE D | | CHARLOTTE | NC | 28273 | |

In re: Product Quest Manufacturing, LLC
Case No. 18-50946

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| BROWN CONTROLS AND INTEGRATION INC | | 9535 SW 206th Court Road | | | DUNNELLON | FL | 34431 | |
| BROWNYARD CLAIMS MANAGEMENT INC | | PO BOX 9175 | | | BAY SHORE | NY | 11706-9175 | |
| Bruce Crouse | | Address Redacted | | | | | | |
| Bruce Meyer | | Address Redacted | | | | | | |
| BRUCE WAGONER | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Bryan Glass | | Address Redacted | | | | | | |
| BRYER & SON PAVING | | 4815 BENHILL DR. | | | HARRISBURG | NC | 28075 | |
| Bryon Bates | | Address Redacted | | | | | | |
| Bryon N Bates | | 1100 Grace Ave | | | Kannapolis | NC | 28083 | |
| BRYSON CRANE RENTAL SERVICE | | 225 MARION ST | | | DAYTONA BEACH | FL | 32114 | |
| Bureau Veritas Consumer Product | | 14624 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Burns Supply | | 342 SECOND STREET | | | HOLLY HILL | FL | 32117 | |
| Burton, Darlene | | 28 Winchester Road | | | Ormond Beach | FL | 32174 | |
| BUSCH MACHINERY INC | | 727 E 20TH STREET | | | TUCSON | AZ | 85719 | |
| C & C POWER TOOLS INC | | 859 MASON AVENUE | | | DAYTONA BEACH | FL | 32117 | |
| C H Robinson Worlwide Inc | | 3525 Whitehall Park Drive | Suite 250 | | Charlotte | NC | 28273 | |
| C H ROBINSON WORLWIDE INC | | PO BOX 9121 | | | MINNEAPOLIS | MN | 55480-9212 | |
| C L & D GRAPHICS INC | | 1101 W 2ND STREET | PO BOX 644 | | OCONOMOWOC | WI | 53066 | |
| C W DOWNER & CO | | 75 STATE STREET | SUITE 1210 | | BOSTON | MA | 02109 | |
| C&C NCRC PROPERTIES 1, LLC | | 150 RESEARCH CAMPUS DRIVE | | | KANNAPOLIS | NC | 28081 | |
| C.S.C. FORCE MEASUREMENT INC. | | 84 RAMAH CIRCLE NORH | | | AGAWAM | MA | 01001 | |
| Cabarrus County Tax Collections | | PO Box 707 | | | CONCORD | NC | 28026~0707 | |
| CABARRUS COUNTY TAX COLLECTORS | | OFFICE | PO BOX 580347 | | CHARLOTTE | NC | 28258-0347 | |
| Cameron Michael | | Address Redacted | | | | | | |
| Camilla Degree | | Address Redacted | | | | | | |
| CAMPBELL ELECTRONICS | | UNIT NO 09 SECOND FLOOR | PRABHADEVI INDL ESTATE | | MUMAI | | 400012 | India |
| Candy Lopez Zapien | | Address Redacted | | | | | | |
| CANTOR RESEARCH LABORATORIES INC | | PO BOX 522 | | | VALLEY COTTAGE | NY | 10989 | |
| CARABELL VENTURES, LLC | | 308 AMBERWOOD CIRCLE | | | IRMO | SC | 29063 | |
| Caraustar Custom Packaging Group | | 8800 Crump Road | | | Pineville | NC | 28134 | |
| CARAUSTAR CUSTOM PACKAGING GROUP | | PO BOX 935006 | | | ATLANTA | GA | 31193-5006 | |
| Caregen Co Ltd | | 46-38, LS-ro 91beon-gil, Donga | | | Gyeonggi-do | | 431848 | South Korea |
| Carl Keplinger | | Address Redacted | | | | | | |
| CARLOS BAERGA | | | | | | | | |
| CARLOS L. BRICHAUX II | | DBA BIG POP PRODUCTIONS | 5106 DARBY DRIVE | | MONROE | NC | 28110 | |
| Carlos Young | | Address Redacted | | | | | | |
| CARLTON SCALE | | 120 LANDMARK DRIVE | | | GREENSBORO | NC | 27409 | |
| Carlyle GMS Finance, Inc | | 520 Madison Avenue | | | New York | NY | 10022 | |
| Carolina Handling | | PO Box 890352 | | | Charlotte | NC | 28289-0352 | |
| Carolina Handling LLC | | PO Box 890352 | | | Charlotte | NC | 28289 | |
| CAROLINAS HEALTHCARE SYSTEM | | PO BOX 601973 | | | CHARLOTTE | NC | 28260 | |
| CARON PRODUCTS & SERVICES | | 27640 STATE ROUTE 7 | | | MARIETTA | OH | 45750 | |
| CAROW PACKAGING | | 7810 VIRGINIA ROAD | | | CRYSTAL LAKE | IL | 60014 | |
| CARPET CONNECTION OF CABARRUS CO. | | 1216 S. MAIN STREET | | | KANNAPOLIS | NC | 28081 | |
| Carrubba Inc | | 70 Research Drive | | | Milford | CT | 06460 | |
| CARTER PRINTING COMPANY | | 1203 VENUS ST. | | | KANNAPOLIS | NC | 28083 | |
| CARTERMACKAY HOLDINGS INC | | 332 VICTORY ROAD | STE. 3 | | QUINCY | MA | 02171 | |
| CARTERS FAMILY RENT ALL | | 815 CARSWELL AVENUE | | | HOLLY HILL | FL | 32117 | |
| CARTERS MACHINE CO INC | | 540 LAKE LYNN ROAD | | | CONCORD | NC | 28025 | |
| CARTERS MACHINE COMPANY INC | | 540 LAKE LYNN ROAD | | | CONCORD | NC | 28025 | |
| Carters Machine Company Inc | | 815 Carswell Avenue | | | Holly Hill | FL | 32117 | |
| Cartolux-Thiers | | Zi Les Torrents | | | Peschadoires | | 63920 | France |
| CARTOLUX-THIERS | | ZI LES TORRENTS | | | PESCHADOIRES | | 63920 | |
| Carton Service CSI LLC | | 2129 Pembrooke Drive | | | Macungie | PA | 18062 | |
| CARTON SERVICE CSI LLC | | DEPARTMENT #SF 65 | PO BOX 830525 | | BIRMINGHAM | AL | 35283-0525 | |
| Carton Service Inc | DBA Pharma Packaging Solutions | 341 Jd Yarnell Industrial Pkwy | | | Clinton | TN | 37716 | |
| Casey Deal | | Address Redacted | | | | | | |
| CAST-CRETE USA, INC. | | PO BOX 24567 | | | Tampa | FL | 33623-4567 | |
| Castle & Cooke-NCRC Properties 1, LLC | | 210 Oak Avenue | | | Kannapolis | NC | 28081 | |
| CATES ELECTRIC CO INC | | 247 CARSWELL AVENUE | | | HOLLY HILL | FL | 32117 | |
| Catherine Carr | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| Catherine Sherrill | | Address Redacted | | | | | | |
| CATHERINE SHERRILL | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| CATHY JOSEPH | | 2865 N. CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| CAVALLA | | 111 UNION STREET | | | HACKENSACK | NJ | 07601 | |
| CCL CONTAINER | | PO BOX 95563 | | | CHICAGO | IL | 60694-5563 | |
| CCL Label Inc. | | 1187 Industrial Road | | | Cold Spring | KY | 41076 | |
| CCL Label Inc. | | 2250 East 220Th Street | | | Carson | CA | 90810 | |
| CCL TUBE INC | | 2250 EAST 220TH STREET | | | CARSON | CA | 90810 | |
| CCL TUBE INC | | 36921 TREASURY CENTER | | | CHICAGO | IL | 60694-6900 | |
| CDW | | | | | | | | |
| CDW Direct LLC | | 200 N Milwaukee Avenue | | | Vernon Hills | IL | 60061 | |
| CDW DIRECT LLC | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CDW Direct, LLC | Attn Vida Krug | CDW | 200 N. Milwaukee Ave | | Vernon Hills | IL | 60061 | |
| CE RENTAL | | 600 PHILLIP DAVIS DR. | | | CHARLOTTE | NC | 28217 | |
| Cecene Shepard | | Address Redacted | | | | | | |
| Cecil Williamson | | Address Redacted | | | | | | |
| CEI OF AMERICA INC | | 5016 CALLE MINORGA | | | SARASOTA | FL | 34242 | |
| Cellmark US LLC | | 333 Ludlow Street | | | Stamford | CT | 06902-6987 | |
| CELLMARK USA LLC | | PO BOX 842872 | LOCKBOX 842872 | | BOSTON | MA | 02284-2872 | |
| Centerchem Inc | | 20 Glover Ave. | 4th Floor | | Norwalk | CT | 06850 | |
| Centimark | | 12 Grandview Circle | | | Canonsburg | PA | 15317 | |
| CENTIMARK / QUESTMARK FLOORING DIV | | 8301 ARROWRIDGE BLVD | SUITE I | | CHARLOTTE | NC | 28273 | |
| Central Florida Box Corp | | PO Box 4538 | | | Orlando | FL | 32802 | |
| CENTRAL HYDRAULICS | | PO BOX 9187 | | | DAYTONA BEACH | FL | 32120-9187 | |
| CENTRAL PERMITTING | | 35 CABARRUS AVENUE W. | | | CONCORD | NC | 28027 | |
| CENTRAL TRANSPORT INTL INC | | PO BOX 33299 | | | DETROIT | MI | 48232 | |
| CEVA ANIMAL HEALTH LLC | | 8735 ROSEHILL ROAD, STE 300 | | | LENEXA | KS | 66215 | |
| CEVA SANTE ANIMALE | | La Ballastiere BP 126 - 33501 | | | LIBOURNE | | | France |
| CEVA SANTE ANIMALE | | La Ballastiere BP 126 - 33501 | | | LIBOURNE | | | |
| CHAD BILLOW | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Chad Wall | | Address Redacted | | | | | | |
| Chakeeta Banks | | Address Redacted | | | | | | |
| Chamberlain Exterminators LLC | | 1903 S. Main Street | | | Salisbury | NC | 28144-6713 | |
| Chamberlain Exterminators, LLC | c/o Stacy C. Cordes | 122 Cherokee Road, Suite 1 | | | Charlotte | NC | 28207 | |
| Chancy Betz | | Address Redacted | | | | | | |
| Chancy Henfield | | Address Redacted | | | | | | |
| CHANS LOVE | | 2865 N. CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| CHARKIT CHEMICAL COPRORATION | | PO BOX 416858 | | | BOSTON | MA | 02241-6858 | |
| Charlene Ferrell | | Address Redacted | | | | | | |
| Charles Daley | | Address Redacted | | | | | | |
| Charles Goodman Jr | | Address Redacted | | | | | | |
| Charles Gray | | 13346 Robert Walker Drive | | | Davidson | NC | 28036 | |
| CHARLES GRAY | | 1505 BOLUS COURT | | | WAKE FOREST | NC | 27587 | |
| Charles Heilman | | Address Redacted | | | | | | |
| CHARLES MCCARTHY | | 116 BLOOMER RD | | | LAGRANGEVILLE | NY | 12540 | |
| Charles Reid | | Address Redacted | | | | | | |
| CHARLES RIVER LABORATORIES INC | | 251 BALLARDVALE STREET | | | WILMINGTON | MA | 01887 | |
| CHARLES ROSS & SON COMPANY | | 710 OLD WILLETS PATH | | | HAUPPAUGE | NY | 11788-0615 | |
| CHARLES ROSS & SON COMPANY | | PO BOX 12308 | | | HAUPPAUGE | NY | 11788 | |
| CHARLES W CAVANAUGH II | | 11 WEYFIELD | | | SAN ANTONIO | TX | 78248 | |
| Charlotte Mckinney | | Address Redacted | | | | | | |
| Charlotte McKinney, Inventory | Re Product Quest LLC, Attn Managing Agent | 600 Fostet Street | | | Kannapolis | NC | 28083 | |
| Chaz Vernon | | Address Redacted | | | | | | |
| CHECKS FOR LESS.COM | | | | | | | | |
| CHELSEY WRIGHT | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Chem International Inc. | Integrated Biopharma, Inc. | 225 Long Avenue | | | Hillside | NJ | 07205 | |
| CHEM-BAC LABORATORIES INC | | 2500-A WEST BOULEVARD | | | CHARLOTTE | NC | 28208 | |
| Chemetall US Inc. | | 675 Central Avenue | | | New Providence | NJ | 07974-0007 | |
| CHEMGLASS LIFE SCIENCES LLC | | 3800 NORTH MILL RD. | | | VINELAND | NJ | 08360 | |
| Chemia | | 11558 Rock Island Ct | | | Maryland Heights | MO | 63043 | |
| CHEMIA | | 11558 ROCK ISLAND COURT | | | MARYLAND HEIGHTS | MO | 63043-3522 | |

In re: Product Quest Manufacturing, LLC
Case No. 18-50946

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEMICAL SOLUTIONS LTD | | 931 N SEVENTH STREET | | | HARRISBURG | PA | 17102 | |
| CHEMICROB ASSOCIATES LLC | | 12212 HOLLY JANE COURT | | | ORLANDO | FL | 32824 | |
| CHEMPHTEC CORPORATION | | 1801 N. TRYON ST. | SUITE 608 | | CHARLOTTE | NC | 28206 | |
| Chempoint Inc | | 13727 Collections Center Drive | | | Chicago | IL | 60693 | |
| Chemsil Silicones | | 21900 Marilla Street | | | Chatsworth | CA | 91311 | |
| CHEMSIL SILICONES INC | | 21900 MARILLA STREET | | | CHATSWORTH | CA | 91311 | |
| Chemyunion Inc | | 1030 Salem Road | | | Union | NJ | 07083 | |
| CHEMYUNION INC | | 4400 ROUTE 9 SOUTH | SUITE 1000 | | FREEHOLD | NJ | 07728 | |
| CHEMYUNION INC | ATTN MANAGING AGENT | 4400 ROUTE 9 SOUTH, SUITE 1000 | | | FREEHOLD | NJ | 07728 | |
| CHEMYUNION INC | Mendonca and Partners CPAs LLC | Andreina De Sousa, Accountant | 1030 Salem Road | | Union | NJ | 07083 | |
| Cheryl Casper | | Address Redacted | | | | | | |
| Chester Tibbils | | Address Redacted | | | | | | |
| Chester Tibbils III | | 1436 Margina Ave | | | Daytona Beach | FL | 32114 | |
| CHILDERS FLOOR CARE | | 206 SWINK STREET | | | CHINA GROVE | NC | 28023 | |
| CHONGQING CARELIFE PHARMACEUTICAL | | 3 HUA NANYI ROAD | CHONGQING CHEMICAL INDUST PARK | | CHONGQING | | 401221 | |
| CHRIS MURPHY | | | | | | | | |
| CHRIS NWADIOGBU | | | | | | | | |
| CHRIS ROBINSON | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Christel Isenhour | | Address Redacted | | | | | | |
| CHRISTEL ISENHOUR | | 2865 N. CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Christina Fletcher | | Address Redacted | | | | | | |
| Christine Regan-Davi | | Address Redacted | | | | | | |
| CHRISTINE REGAN-DAVI | ATTN MANAGING AGENT | 92 HOLT ROAD | | | ASHBURNHAM | MA | 01430 | |
| Christopher Atanga Bunai | | Address Redacted | | | | | | |
| Christopher Bare | | Address Redacted | | | | | | |
| Christopher Lawson | | Address Redacted | | | | | | |
| Christopher Nwadiogbu | | Address Redacted | | | | | | |
| CHRISTOPHER PUGH | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Christopher Pugh | | Address Redacted | | | | | | |
| CHUBB GROUP OF INSURANCE COMPANIES | | PO BOX 4700 | ATTENTION SALLY J. HOBBS | | CHESAPEAKE | VA | 23327 | |
| CIMA RESOURCES SP | | 3675 BAKER ROAD | | | ORCHARD PARK | NY | 14127 | |
| Cintia Altamirano | | Address Redacted | | | | | | |
| CIT BANK NA | | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673-1211 | |
| CIT Bank NA | | PO Box 593007 | | | San Antonio | TX | 78259 | |
| Citrix Systems, Inc. | | 851 W. Cypress Creek Rd. | | | Fort Lauderdale | FL | 33309 | |
| CITRUS AND ALLIED ESSENCES LTD | | PO BOX 28930 | | | NEW YORK | NY | 10087-8930 | |
| Citrus and Allied Essences Ltd | | P.O. Box 64051 | | | Baltimore | MD | 21264-4051 | |
| City Electric Supply | | 1901 North Main St. | | | Kannapolis | NC | 28082 | |
| City Electric Supply Company | c/o Sprouse Law Firm, PLLC | 3101 Poplarwood Court, Ste. 115 | | | Raleigh | NC | 27604 | |
| CITY OF DAYTONA BEACH | | PO BOX 2455 | | | DAYTONA BEACH | FL | 32115-2455 | |
| CITY OF DB - PERMITS & LICENSING | | PERMITS & LICENSING DIVISION | PO BOX 311 | | DAYTONA BEACH | FL | 32115-0311 | |
| City of Holly Hill | Attn Utility Billing Division | 1065 Ridgewood Avenue | | | Holly Hill | FL | 32117-2807 | |
| CITY OF HOLLY HILL | | UTILITY BILLING DIVISION | 1065 RIDGEWOOD AVENUE | | HOLLY HILL | FL | 32117-2807 | |
| City of Kannapolis | | 246 Oak Avenue | PO Box 1190 | | Kannapolis | NC | 28082-1190 | |
| City of Kannapolis | | 401 Laureate Way | | | Kannapolis | NC | 28081 | |
| CKS PACKAGING | | P.O BOX 44386 | | | ATLANTA | GA | 30336 | |
| CL&D GRAPHICS INC | ATTN MANAGING AGENT | 1101 W 2ND STREET | PO BOX 644 | | OCONOMOWOC | WI | 53066 | |
| Clarke Engineering Solutions LLC | | 9100 Fall View Drive | | | Fishers | IN | 46037 | |
| CLEANING VALIDATION TECHNOLOGIES | | 2932 DAYTON DRIVE | | | WINTER HAVEN | FL | 33884 | |
| CLEAR REGULATORY SOLUTIONS LLC | | 540 CARILLON PARKWAY #1131 | | | ST PETERSBURG | FL | 33716 | |
| Clearwater Inc | | 132 Corporate Blvd | | | Indian Trail | NC | 28079 | |
| CLEARWATER PACKAGING INC | | 615B GRAND CENTRAL ST | | | CLEARWATER | FL | 33756 | |
| CLEARWATER TECHNOLOGIES INC | | PO BOX 8402 | | | PASADENA | CA | 91109-8402 | |
| Clement Afuye | | Address Redacted | | | | | | |
| Clement Idowu Afuye | | 5708 Hidden Lake Drive | | | Browns Summit | NC | 27214 | |
| CLEVELAND EQUIPMENT | | 3889 E. RAINES ROAD | | | MEMPHIS | TN | 38118 | |
| CLICBLOX.COM | | 1001 ADCOCK ROAD | | | LUTHERVILLE | MD | 21093 | |
| Clifford Hall | | Address Redacted | | | | | | |
| CLINTON ROBERSON | | | | | | | | |
| Clive Thompson | | Address Redacted | | | | | | |

In re: Product Quest Manufacturing, LLC
Case No. 18-50946

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLOG DOG | | 445 DOROTHY AVE | | | HOLLY HILL | FL | 32117 | |
| Clyde Jones Jr | | Address Redacted | | | | | | |
| COAST SOUTHWEST | | 505 SOUTH MELROSE STREET | | | PLACENTIA | CA | 92870 | |
| Cole Parmer Instrument Company | | 13927 Collections Center Dr. | | | Chicago | IL | 60693 | |
| COLE PARMER INSTRUMENT COMPANY | | 13927 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0139 | |
| Colonial Chemical Inc | | 225 Colonial Drive | | | South Pittsburg | TN | 37380 | |
| COLONIAL CHEMICAL INC | | DEPT SF 26 | PO BOX 830525 | | BIRMINGHAM | AL | 35283-0525 | |
| COLSON CORPORATION | | 826 N SEGRAVE STREET | | | DAYTONA BEACH | FL | 32114 | |
| COMAR, LLC | | 1 COMAR PLACE | | | BUENA | NJ | 08310 | |
| COMMERCIAL SERVICE, INC DBA | | FIRE EXTINGUISHER SALES & SERV | 8118 STATESVILLE RD, SUITE A | | CHARLOTTE | NC | 28269 | |
| COMPARE NETWORKS | | 395 OYSTER POINT BLVD | SUITE 321 | | SOUTH SAN FRANCISCO | CA | 94080 | |
| Compliance Insight Inc. | | 497 Circle Freeway Drive | Ste 230 | | Cincinnati | OH | 45246 | |
| Compliance Insight, Inc. | | 497 Circle Freeway Dr., #230 | | | Cincinnati | OH | 45246 | |
| Composites One LLC | | 85 W Algonquin Road | Suite 600 | | Arlington Heights | IL | 60005 | |
| COMPRESSED AIR SYSTEMS INC. | | 245 FORBES AVE. | | | SALISBURY | NC | 28147 | |
| CONBAR EP | | 74 GROFF ROAD | | | MONROEVILLE | NJ | 08343 | |
| CONCENTRATED ALOE | | 123 NORTH ORCHARD STREET | SUITE 4A | | ORMOND BEACH | FL | 32174 | |
| Concentrated Aloe | | 1400 Parkmoor Avenue | | | San Jose | CA | 95126-3429 | |
| CONCENTRIC MARKETING | | 500 EAST BLVD. | | | CHARLOTTE | NC | 28203 | |
| Concheta Abney | | Address Redacted | | | | | | |
| Concheta Abney | Re Product Quest Petty Cash, Attn Managing Agent | 4217 Broadstairs Dr. | | | Concord | NC | 28025-9245 | |
| CONDENSA ALUMINUM PACKAGING | | AVENIDA MARATHON 2879 MACUL | | | SANTIAGO | | 7810772 | CHILE |
| CONFLEX INC | | W130 N10751 WASHINGTON DR | | | GERMANTOWN | WI | 53022 | |
| CONLEY MOORE | | | | | | | | |
| CONNER BROTHERS MACHINE COMPANY INC | | 3200 BESSEMER CITY ROAD | | | BESSEMER CITY | NC | 28016 | |
| CONNIE FRANKLIN | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| CONSOLIDATED BOTTLE CORPORATION | | 77 UNION STREET | | | TORONTO | ON | M6N 3N2 | CANADA |
| Consolidated Design West Inc. | | 1345 S. Lewis Street | | | Anaheim | CA | 92805 | |
| CONSOLIDATED LABELS | | 2001 EAST LAKE MARY BLVD | | | SANFORD | FL | 32773 | |
| CONSOLIDATED PLASTICS | | 4700 PROSPER DR. | | | STOW | OH | 44224 | |
| Constance Bost | | Address Redacted | | | | | | |
| Constantia Blythewood LLC | | 1111 Northpoint Blvd | | | Blythewood | SC | 29016 | |
| CONSUMER HEALTHCARE PRODUCTS | | 900 19TH STREET NW | SUITE 700 | | WASHINGTON | DC | 20006 | |
| Consumer Product Testing Company, Inc. | | 70 New Dutch Lane | | | Fairfield | NJ | 07004 | |
| CONSUMER PRODUCTS TESTING CO INC | | 70 NEW DUTCH LANE | | | FAIRFIELD | NJ | 07004 | |
| CONTRACT PHARMA | | 70 HILLTOP RD., 3RD FLOOR | | | RAMSEY | NJ | 07446 | |
| CONTROL GROUP | | 500 WALNUT STREET | | | NORWOOD | NJ | 07648 | |
| Conway Freight Inc | | PO Box 5160 | | | Portland | OR | 97208-5160 | |
| CONWAY MACKENZIE | | 600 FIFTH AVENUE | 25TH FLOOR | | NEW YORK | NY | 10020 | |
| Corey Blackmon | | Address Redacted | | | | | | |
| Corey Mercer | | Address Redacted | | | | | | |
| CORPORATE TRAFFIC INC | | 6500 BOWDEN ROAD | | | JACKSONVILLE | FL | 32216 | |
| CORPORATE TRAFFIC INC | | 6500 BOWDEN RD STE 202 | | | JACKSONVILLE | FL | 32216-8072 | |
| COSMED OF NJ | | 19 PARK DRIVE | | | FRANKLIN | NJ | 07416 | |
| Cosmetic Specialties International | | 550 East Third Street | | | Oxnard | CA | 93030 | |
| COSMETIC SPECIALTIES INTERNATIONAL | | DRAWER #2228 | PO BOX 5935 | | TROY | MI | 48007-5935 | |
| COSMEWAX S.A. | | Avda. Sudafrica 110 | | | Jerez (Cadiz) | | 11408 | |
| COSMOS CHEMICAL COMPANY LIMITED | | ROOM 809 LONGYIN PLAZA | 217 NORTH ZHONGSHAN ROAD | | NANJING | | 210009 | CHINA |
| COSMOS CHEMICAL COMPANY LIMITED | | ROOM 809 LONGYIN PLAZA | 217 NORTH ZHONGSHAN ROAD | | NANJING | | 210009 | |
| COSPACK AMERICA CORP. | | 3856 PARK AVENUE | | | EDISON | NJ | 08820 | |
| COSPHATECH | | 1729 NW 84TH AVENUE | | | MIAMI | FL | 33126 | |
| COUNCIL OF EUROPE-EUROPEAN | | DIRECTORATE-QUALITY OF MEDICIN | 7, ALLEE KASTNER | | STRASBOURG | | 67081 | |
| COUNTY OF VOLUSIA | | VOLUSIA CO REVENUE DIVISION | 123 W INDIANA AVE ROOM 103 | | DELAND | FL | 32720 | |
| Covanta Environmental Solutions,LLC | | 2242 Carl Drive | | | Asheboro | NC | 27203 | |
| COVECTRA, INC | | 1500 WEST PARK DRIVE | SUITE 100 | | WESTBOROUGH | MA | 01581 | |
| COYOTE LOGISTICS LLC | | 2545 W DIVERSEY AVE, 3RD FLOOR | | | CHICAGO | IL | 60647 | |
| Coyote Logistics LLC | | 960 North Point Parkway | Suite 150 | | Alpharetta | GA | 30005 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Cozzoli Machine | | 50 Schoolhouse Road | | | SOMERSET | NJ | 08873-1289 | |
| CPI INTERNATIONAL (Acct. #112319) | | 5580 SKYLANE BLVD. | | | SANTA ROSA | CA | 95403 | |
| CPR AT YOUR LOCATION | | 14 SPINNAKER CIRCLE | | | SOUTH DAYTONA | FL | 32119 | |
| CRACKER BARREL | | 1175 COPPERFIELD BLVD NE | | | CONCORD | NC | 28025 | |
| Craig Handwerk | | Address Redacted | | | | | | |
| Craig John Handwerk | | 1536 Espanola Ave | | | Holly Hill | FL | 32117 | |
| CRATOS ADVISORS | | 7047 E. GREENWAY PARKWAY | SUITE 250 | | SCOTTSDALE | AZ | 85254 | |
| CREAGRI INC | | 863 MITTEN RD STE 101 | | | BURLINGAME | CA | 94010-1311 | |
| Croda Inc | | 300A Columbus Circle | | | Edison | NJ | 08837-3907 | |
| CRODA INC | | PO BOX 416595 | | | BOSTON | MA | 02241 | |
| CROSS COATINGS INC. | | 217 SANDTRAP DRIVE | | | STATESVILLE | NC | 28677 | |
| CROWN EQUIPMENT CORPORATION | | PO BOX 641173 | | | CINCINNATI | OH | 45264-1173 | |
| Crown Lift Truck Rental | | 6401 Westmoreland Dr | | | Concord | NC | 28027 | |
| Crown Lift Trucks | | 8401 Westmoreland Drive | | | Concord | NC | 28027 | |
| CROWN SHREDDING | | PO BOX 971 | | | WINTER HAVEN | FL | 33882 | |
| CRYOPAK VERIFICATION TECHNOLOGIES | | 120 PARKWAY DRIVE | | | BUCHANAN | VA | 24066 | |
| CRYSTAL CARLSON | | | | | | | | |
| Crystal Howard | | Address Redacted | | | | | | |
| Crystal McBride | | Address Redacted | | | | | | |
| CRYSTAL MCBRIDE | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| CSI HAMBURG GMBH | | GOERNESTRASSE 30 | | | HAMBURG | | 20249 | GERMANY |
| CSI HAMBURG GMBH | | GOERNESTRASSE 30 | | | HAMBURG | | 20249 | |
| CSOLS, INC. | | 750 PRIDES CROSSING | SUITE 305 | | NEWARK | DE | 19713 | |
| CT CORPORATION | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CUMMINS-WAGNER-FLORIDA LLC | | PO BOX 75976 | | | BALTIMORE | MD | 21275-5976 | |
| Cummins-Wagner-Florida LLC | | PO Box 824432 | | | Phiadelphia | PA | 19182-4432 | |
| CUNNINGHAM LP GAS | | PO BOX 1470 | | | DAYTONA BEACH | FL | 32115-1470 | |
| CURTIS 1000 INC. | | PO BOX 88237 | | | MILWAUKEE | WI | 53288-0237 | |
| CUSTOM ANALYTICS | | 3789 THOMAS SUMTER HWY | | | DALZELL | SC | 29040 | |
| CUSTOM ANALYTICS LLC | | 3789 THOMAS SUMTER HWY | | | DALZELL | SC | 29040 | |
| Custom Chemical Services | Attn Managing Agent | PO Box 327322 | | | Ft. Lauderdale | FL | 33332 | |
| Custom Chemical Services | Custom Chemicals Services, Inc | Jennifer Garcia, Office Manager | 9292 NW 101 Street | | Medley | FL | 33178 | |
| Custom Chemical Services | | PO Box 327322 | | | Ft. Lauderdale | FL | 33332 | |
| Custom Chemicals Services, Inc | Jennifer Garcia, Office Manager | 9292 NW 101 Street | | | Medley | FL | 33178 | |
| CUSTOM ESSENCE | | 53 VERONICA AVENUE | | | SOMERSET | NJ | 08873 | |
| CUSTOM INGREDIENTS INC | | 712 Wilson St | | | CHESTER | SC | 29706 | |
| Custom Ingredients Inc | | PO Box 772 | | | Chester | SC | 29706 | |
| Custom Ingredients, Inc., CEO | | 712 Wilson Street | | | Chester | SC | 29706 | |
| Custom Ingredients, Inc. | Custom Ingredients, Inc., CEO | 712 Wilson Street | | | Chester | SC | 29706 | |
| Custom Ingredients, Inc. | Custom Ingredients, Inc. | Custom Ingredients, Inc., CEO | 712 Wilson Street | | Chester | SC | 29706 | |
| CYNTHIA ROZSITS | | 8427 TARTAN FIELDS DR | | | DUBLIN | OH | 43017 | |
| CYRUS JOU | | 6055 NW 105TH CT APT 217 | | | DORAL | FL | 33178-6669 | |
| CYTEC INDUSTRIES INC | | 1 HEILMAN AVE | | | WILLOW ISLAND | WV | 26134 | |
| DAANSEN USA INC | | 31 ELM STREET | | | NASHUA | NH | 03060 | |
| Daderell Sullivan | | Address Redacted | | | | | | |
| DAGNY REVILLA | | 1113 31ST STREET | | | CODY | WV | 82414 | |
| Daisy Rosado Rosario | | Address Redacted | | | | | | |
| Dale Baker | | Address Redacted | | | | | | |
| DALE BAKER | | 2865 North Cannon Blvd | | | Kannapolis | NC | 28083 | |
| Dale Schneider | | Address Redacted | | | | | | |
| Damion Henry | | Address Redacted | | | | | | |
| DAN MATYI | | | | | | | | |
| Dan Matyi | | Address Redacted | | | | | | |
| DAN THAYER | | | | | | | | |
| Danica Pensionsforsikring A/S | | Parallelvej 17 | | | Kgs. Lyngby | | DK-2800 | Denmark |
| Daniel Lambert | | Address Redacted | | | | | | |
| Daniel Nesbitt | | Address Redacted | | | | | | |
| Daniel Trace | | Address Redacted | | | | | | |
| DANIELLE STARR | | | | | | | | |
| Daphne Campbell | | Address Redacted | | | | | | |
| Darin Downs | | 8311 S Gemini Springs Dr | | | Kannapolis | NC | 28081 | |
| Darin Lawson | | Address Redacted | | | | | | |
| Darktrace | | Cowley Road | | | Cambridge | | CB4 0DS | United Kingdom |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Darktrace Limited | | Platinum Bldg Cowley Road | | | Cambridge | | CB4 0DS | United Kingdom |
| DARKTRACE LIMITED | | PLATINUM BLDG COWLEY ROAD | | | CAMBRIDGE | UK | CB4 0DS | UNITED KINGDOM |
| Darlene Burton | | 28 Winchester Road | | | Ormond Beach | FL | 32174 | |
| Darlene Feguson | | PO Box 786 | | | Harrisonburg | VA | 22803 | |
| DARLENE STROTHER | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Darlene Strother-Ferguson | | Address Redacted | | | | | | |
| Darren Hairston | | Address Redacted | | | | | | |
| Darryl Robinson | | Address Redacted | | | | | | |
| DASH COURIER SERVICE, LLC | | 4901 DWIGHT EVANS RD. S-106 | | | CHARLOTTE | NC | 28217 | |
| Dastech Inc | | 10 Cutter Mill Rd. | | | Great Neck | NY | 11021 | |
| DASTECH INC | ATTN MANAGING AGENT | 10 CUTTER MILL RD. | | | GREAT NECK | NY | 11021 | |
| DAVE NELSON | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Dave Smith | | 232 Riverbend Road | | | Ormond Beach | FL | 28027 | |
| DAVID BALL | | 1735 PEACHTREE ST NE | UNIT 318 | | ATLANTA | GA | 30309-7009 | |
| David Belyan | | Address Redacted | | | | | | |
| DAVID H MURDOCK RESEARCH INSTITUTE | | 150 RESEARCH CAMPUS DR. | | | KANNAPOLIS | NC | 28081 | |
| David Hall | | Address Redacted | | | | | | |
| David M Hall | | 139 Irishman Place | | | Advance | NC | 27006 | |
| DAVID MANLEY | | 8707 E SAN LUCAS DR | | | SCOTTSDALE | AZ | 85258 | |
| David Piacitelli | | Address Redacted | | | | | | |
| DAVID SMITH | | | | | | | | |
| David Smith | | Address Redacted | | | | | | |
| DAVID SUTTON | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| DAVID WEBER CO., INC. | | DBA WEBER DISPLAY & PACKAGING | 3500 RICHMOND STREET | | PHILADELPHIA | PA | 19134 | |
| DAVID WELLS | | 121 COQUINA KEY DRIVE | | | ORMOND BEACH | FL | 32176 | |
| Dawson King | | Address Redacted | | | | | | |
| Dawson Walker | | Address Redacted | | | | | | |
| DAYMON | | P O BOX 3801 | | | CAROL STREAM | IL | 60132-3801 | |
| DAYMON WORLDWIDE INC | | PO BOX 3801 | | | CAROL STREAM | IL | 60132-3801 | |
| DAYTONA BEACH POLICE FOUNDATION | | ATTN OFFICER GARY SAULT | 129 VALOR BLVD | | DAYTONA BEACH | FL | 32114 | |
| DAYTONA FIRE & SAFETY | | 179 CARSWELL AVENUE | | | HOLLY HILL | FL | 32117 | |
| DAYTONA INTERNATIONAL SPEEDWAY | | PO BOX 2801 | | | DAYTONA BEACH | FL | 32120-2801 | |
| DAYTONA PLUMBING | | PO DRAWER 251307 | | | HOLLY HILL | FL | 32125 | |
| DAYTONA WRECKER SERVICE | | 628 RAILWAY STREET | | | DAYTONA BEACH | FL | 32114 | |
| DD CHEMCO INC | | 21707 NORDHOFF ST | | | CHATSWORTH | CA | 91311 | |
| DEAN, MEAD, EGERTON, BLOODWORTH, | | CAPOUANO & BOZARTH, P.A. | P.O. BOX 2346 | | ORLANDO | FL | 32802-2346 | |
| Deborah Jones | | Address Redacted | | | | | | |
| Debra King | | Address Redacted | | | | | | |
| Decision Path HR | | 8720 Red Oak Blvd | Ste 300 | | Charlotte | NC | 28217 | |
| DEJARNETT SALES INC | | 45 82ND DRIVE SUITE 49 | | | GLADSTONE | OR | 97027 | |
| DELL BUSINESS CREDIT | | PO BOX 5275 | | | CAROL STEAM | IL | 60197-5275 | |
| DELL FINANCIAL SERVICES | | PAYMENT PROCESSING CENTER | P.O. BOX 5275 | | CAROL STREAM | IL | 60197-5275 | |
| DELUXE FOR BUSINESS DBA RAPID FORMS | | PO BOX 88042 | | | CHICAGO | IL | 60680-1042 | |
| Denise Funderburk | | Address Redacted | | | | | | |
| Department of the Treasury - Internal Revenue Service | Internal Revenue Service | Insolvency | 4905 Koger Boulevard Suite 102 | M/S 9 | Greensboro | NC | 27407-2734 | |
| Department of the Treasury - Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| DEPT BUSINESS & PROF REGULATIONS | | 2601 BLAIR STONE ROAD | | | TALLAHASSEE | FL | 32399 | |
| DEPT OF HEALTH AND HUMAN SERVICES | | PUBLIC HEALTH SERVICE, FDA | 2025 MAIL SERVICE CENTER | | RALEIGH | NC | 27699-2025 | |
| DEPT OF STATE APOSTILLE CERTIFICATE | | DIVISION CORP CLIFTON BLDG | 2661 EXECUTIVE CENTER CIRCLE | | TALLAHASSEE | FL | 32301 | |
| DEREK HILLS | | 3675 BAKER ROAD | | | ORCHARD PARK | NY | 14127 | |
| DEREK NIXON | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Dermata Therapeutics, LLC | | 3525 Del Mar Heights | Road #322 | | San Diego | CA | 92130 | |
| DERMATOLOGISTS IN INDUSTRY ASSOCIAT | | 306 W BARBEE CHAPEL ROAD | | | CHAPEL HILL | NC | 27517 | |
| Derrick Henderson | | Address Redacted | | | | | | |
| Derrick T Henderson | | 211 Smith Street | | | Thomasville | NC | 27360 | |
| DESCO INC. | | PO BOX 1243 | | | CHARLOTTE | NC | 28201-1243 | |
| Designworx Packaging | | 31 Orchard Rd. | | | Lake Forest | CA | 92630 | |
| Destiny Poole | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEUTSCHE PROCESS | | 3630 TRYCLAN DRIVE | | | CHARLOTTE | NC | 28217 | |
| DEVON LEEBRICK | | | | | | | | |
| Dex Imaging | | 5109 W Lemon Street | | | Tampa | FL | 33609 | |
| DEX IMAGING | | PO BOX 17454 | | | CLEARWATER | FL | 33762-0454 | |
| Dex Imaging Inc | | 2915 Whitehall Park | | | Charlotte | NC | 28273 | |
| Dharmesh Khant | | Address Redacted | | | | | | |
| DHL EXPRESS USA INC | | 1200 SOUTH PINE ISLAND RD | SUITE 600 | | PLANTATION | FL | 33324 | |
| DHL EXPRESS USA INC | | 16592 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| DIAMOND WIPES INTERNATIONAL | | 4651 SCHAEFER AVENUE | | | CHINO | CA | 91710 | |
| DIAMOND WIPES INTERNATIONAL | | 4651 SCHAEFFER AVENUE | | | CHINO | CA | 91710 | |
| Diamonta Sheffield | | Address Redacted | | | | | | |
| Diana Hettmansperger | | Address Redacted | | | | | | |
| DIANA JOHNSON | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Diana Ritch | | 18311 Taffrail Way | | | Cornelius | NC | 28031 | |
| DIANA RITCH | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Diana Torano Morales | | Address Redacted | | | | | | |
| DICKSON COMPANY | | 930 SOUTH WESTWOOD AVENUE | | | ADDISON | IL | 60101-4917 | |
| DICKSON DATA | | 930 SOUTH WESTWOOD AVENUE | | | ADDISON | IL | 60101-4917 | |
| DIEN INC | | 3510 PIPESTONE ROAD | | | DALLAS | TX | 75212 | |
| DIGNOTI GROUP INC | | PO BOX 953307 | | | LAKE MARY | FL | 32795 | |
| DINA LEMON-MACK | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| DINA WRIGHT | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Dingye USA Machinery | | 260 W. Dekalb Pike | | | King of Prussia | PA | 19406 | |
| DISCOVERY BENEFITS INC | | PO BOX 9528 | | | FARGO | ND | 58106-9528 | |
| DIXIE ELECTRIC CONTROLS INC. | | 2700 WESTPORT ROAD | | | CHARLOTTE | NC | 28208 | |
| DJUANAN DAVIS | | PO BOX 2574 | | | OXFORD | NC | 27565 | |
| DKSH NORTH AMERICA INC | | 350 CLARK DRIVE | SUITE 325 | | MOUNT OLIVE | NJ | 07828 | |
| DMI PERSONAL CARE | | DRAWER #2222 | PO BOX 5935 | | TROY | MI | 48007-5935 | |
| DO IT HANG TAB CORP | | PO BOX 592 | | | SOUTH HAVEN | MI | 49090-0592 | |
| DOE AND INGALLS OF NC OPERATING LLC | | 2525 MERIDIAN PARKWAY | STE 400 | | DURHAM | NC | 27713 | |
| DOL OSHA | | 1851 EXECUTIVE CENTER DRIVE | SUITE 227 | | JACKSONVILLE | FL | 32207 | |
| Dollie Hannah | | Address Redacted | | | | | | |
| Dolores Nevarez | | Address Redacted | | | | | | |
| DON WANG | | 241 SADDLEBROOK DRIVE | | | BENSALEM | PA | 19020 | |
| DONALD WARNER | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| DONGYU USI | | 2590 MAIN STREET | | | IRVINE | CA | 92614 | |
| DONNA COLLIER | | 2014 BLUE ROCK RD | | | LAKE WYLIE | SC | 29710 | |
| Donna Collier | | Address Redacted | | | | | | |
| Donna Crocker | | Address Redacted | | | | | | |
| Doreth Morrison | | Address Redacted | | | | | | |
| DORY JONES ENTERPRISES INC | | | | | | | | |
| DOUGLAS HAINES | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Douglas Haines | | Address Redacted | | | | | | |
| Douglas Thomas | | Address Redacted | | | | | | |
| DOUGLAS THOMAS | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| DR REDDYS EU LTD | | Steanarst Lane | Mirfield | | West Yorkshire | WF | WF14 8HZ | United Kingdom |
| DRUG & COSMETIC | | PO BOX 499125 | | | EVERETT | MA | 02149 | |
| DSM NUTRITIONAL PRODUCTS INC | | 3927 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| DSM Nutritional Products Inc | | 45 Waterview Blvd. | Email Order | | Parsippany | NJ | 07054-1298 | |
| DSV AIR and SEA INC | | PO BOX 200876 | | | PITTSBURGH | PA | 15251-0876 | |
| Duke Energy | Attn Lynn J. Good, CEO | 550 South Tryon Street | | | Charlotte | NC | 28202 | |
| DUKE ENERGY | | PO BOX 1090 | | | CHARLOTTE | NC | 28201-1090 | |
| DUN AND BRADSTREET | | PO BOX 75434 | | | CHICAGO | IL | 60675-5434 | |
| Dusty Vernon | | Address Redacted | | | | | | |
| DUSTY VERNON | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| DWAYNE L. WALL | | 5300 S COBB DRIVE | # 328 | | ATLANTA | GA | 30339 | |
| Dwayne L.Wall | | 121 Pa-Gale Rd | | | Rockingham | NC | 28379 | |
| Dwayne LeRone Wall | | 121 Pa-Gale Road | | | Rockingham | NC | 28379 | |
| Dwayne Robinson | | Address Redacted | | | | | | |
| Dwayne Wall | | Address Redacted | | | | | | |
| DWYER INSTRUMENTS | | 55 WARD ST. | | | WAKARUSA | IN | 46573 | |
| DXC PACKAGING CO LTD | | NO. 18 NANFENG RD | SANSHUI DIST. GUANGDONG | | FOSHAN | | 528100 | CHINA |

In re: Product Quest Manufacturing, LLC
Case No. 18-50946

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dycem Corporation | | 33 Appian Way | | | Smithfield | RI | 02917 | |
| Dylan Watson | | Address Redacted | | | | | | |
| Dyniquar McNair | | Address Redacted | | | | | | |
| E.S.I. Electronic Systems Installation Inc | ESI Security | ESI Security, President | 101 E Harrison St | | Salisbury | NC | 28144 | |
| E.S.I. Electronic Systems Installation Inc | | P.O. Box 7 | | | Granite Quarry | NC | 28072 | |
| EAGLE GLASS ALUMINUM & MIRROR CO | | 1290-A HAND AVENUE | | | ORMOND BEACH | FL | 32174 | |
| EAGLE STAINLESS CONTAINER | | 816 NINA WAY | | | WARMINSTER | PA | 18974 | |
| EARTH SUPPLIED PRODUCTS | | 1060 COLLIER CENTER WAY | | | NAPLES | FL | 34110 | |
| EBAY | | | | | | | | |
| Ebay | | 2025 Hamilton Ave | | | San Jose | CA | 95125 | |
| ECHO GLOBAL LOGISTICS | | 22168 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | |
| Echo Global Logistics | | 600 W Chicago Sutie 725 | | | Chicago | IL | 60654 | |
| ECHO GLOBAL LOGISTICS | ATTN JEFF SHORT | 600 W CHICAGO AVE SUTIE 700 | | | CHICAGO | IL | 60654 | |
| ECKART AMERICA | | 25129 NETWORK PLACE | | | CHICAGO | IL | 60673-1129 | |
| ECRM-Efficient Collaborative Re | | 27070 MILES ROAD SUITE A | | | SOLON | OH | 44139 | |
| ED JARVIS | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| ED MAGETO | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Edesa Tabora | | Address Redacted | | | | | | |
| EDGEWELL PERSONAL CARE COMPANY | | | | | | | | |
| Edna Saunders-Bevel | | Address Redacted | | | | | | |
| Edward Abrams | | Address Redacted | | | | | | |
| EDWARD HART | | | | | | | | |
| Edward Mageto | | Address Redacted | | | | | | |
| Edward Mozdzierz | | Address Redacted | | | | | | |
| EDWARD PATT | | 2140 BRITTIAN LN | | | LENOIR | NC | 28645 | |
| EDWIN PABON | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Egizia Escuela Figueredo | | Address Redacted | | | | | | |
| EHS SOLUTIONS LLC | | 1530 W ALTORFER DRIVE | | | PEORIA | IL | 61615 | |
| EI Inc | | 2865 North Cannon Blvd | | | Kannapolis | NC | 28083 | |
| EI LLC | Penny S. Hathaway | 1089 Calico Farm Ct | | | Cleveland | NC | 27013 | |
| EI LLC | Samira A Smith, Team Lead | 2865 North Cannon Blvd | | | Kannapolis | NC | 28083 | |
| EI/LLC | PATRICIA MEDINA CANNON, SUPERVISOR | 2865 NORTH CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| ELCOS AMERICA INC | | 1500 BROADWAY SUITE 500 | | | NEW YORK | NY | 10036 | |
| ELECTRIC MOTOR WHOLESALE INC | | 2575 MORGANS CHOICE ROAD | | | CAMDEN-WYOMING | DE | 19934 | |
| ELECTROMATIC EQUIPMENT CO. INC. | | 600 OAKLAND AVENUE | | | CEDARHURST | NY | 11516 | |
| ELECTRONIC AWARDS | | 1831 NO NOVA RD | | | HOLLY HILL | FL | 32117 | |
| Elevations LLC | | PO BOX 425 | | | LINCROFT | NJ | 07738 | |
| Elijah Armer | | Address Redacted | | | | | | |
| Eliza Juezan Rivers | | Address Redacted | | | | | | |
| ELIZA RIVERS | | 1012 GREAT OAKS DRIVE | | | HOLLY HILL | FL | 32117 | |
| Elizabeth Cuevas | | Address Redacted | | | | | | |
| Elizabeth Mills | | Address Redacted | | | | | | |
| Elizabeth Quint | | Address Redacted | | | | | | |
| ELLIOTT CONTRACTING SERVICES, INC | | 107 FRONTIER CIRCLE | | | CHINA GROVE | NC | 28023 | |
| ELLSWORTH ADHESIVE | | LOCK BOX 88207 | | | MILWAUKEE | WI | 53288-0207 | |
| Elroy Bryant | | Address Redacted | | | | | | |
| Erna Bell | Evan Smith | 9595 Wilshire Blvd, Ste. 900 | | | Beverly Hills | CA | 90212 | |
| EMD MILLIPORE CORPORATION | | 290 CONCORD ROAD | | | BILLERCIA | MA | 01821 | |
| EMD MILLIPORE CORPORATION | | 290 CONCORD RD | | | BILLERCIA | MA | 01821-2736 | |
| EMILY KETCHAM | | 2865 N Cannon Blvd | | | Kannapolis | NC | 28083 | |
| Emma Lombardo | | Address Redacted | | | | | | |
| EMPIREEMCO INC | | 2430 N. FOREST ROAD SUITE 125 | | | GETZVILLE | NY | 14068 | |
| ENVIRO-EQUIPMENT, INC. | | 11180 DOWNS ROAD | | | PINEVILLE | NC | 28134 | |
| Environmental Protection Agency | Office of the General Counsel | 1200 Pennsylvania Avenue, N.W., 2310A | | | Washington | DC | 20460 | |
| Environmental Protection Agency | Region 4 | Sam Nunn Atlanta Federal Center | 61 Forsyth Street, SW | | Atlanta | GA | 30303-8960 | |
| EQUIPMENT AND SUPPLY CENTRAL | | PO BOX 320155 | | | BIRMINGHAM | AL | 35232 | |
| Eric Donyinah-Ankomah | | Address Redacted | | | | | | |
| Eric Emmanuel Meline | | 7701 Creekridge Rd Apt 1015 | | | Charlotte | NC | 28212 | |
| Eric Gonzalez | | Address Redacted | | | | | | |
| Eric Meline | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ERIC Z YARNELL | | | | | | | | |
| ERICA LOMBERK | | | | | | | | |
| ES INDUSTRIES | | 701 S ROUTE 73 | SUITE A | | WEST BERLIN | NJ | 08091 | |
| ESI Electronic Systems Install Inc | | 1148 Faye Lane | | | Salisbury | NC | 28146 | |
| ESI Security | ESI Security, President | 101 E Harrison St | | | Salisbury | NC | 28144 | |
| Esmina Podzic | | Address Redacted | | | | | | |
| ESMINA PODZIC | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Essential Ingredients | | 2408 Tech Center Parkway | Suite 200 | | Lawrenceville | GA | 30043 | |
| ESSENTIAL INGREDIENTS | | 2408 TECHNOLOGY CENTER PARKWAY | SUITE 200 | | LAWRENCEVILLE | GA | 30043 | |
| ESSENTRA PACKAGING US INC | | 10500 INDUSTRIAL DRIVE | | | PINEVILLE | NC | 28134 | |
| Estes Express Lines | | 3901 W Broad Street | | | Richmond | VA | 23230 | |
| Estes Express Lines | | PO Box 25612 | | | Richmond | VA | 23260-5612 | |
| Estes Forwarding Worldwide LLC | | 1100 Commerce Rd | | | Richmond | VA | 23224 | |
| ESTES FORWARDING WORLDWIDE LLC | | PO BOX 26206 | | | RICHMOND | VA | 23260 | |
| Etenia Ponder | | 7900 Pasadena Blvd, Apt 411 | | | Pembroke Pines | FL | 33024 | |
| EU2BE | | 169 DURNELL AVENUE | | | ROSLINDALE | MA | 02131 | |
| Euler Hermes N.A. Insurance Co. Agent of United States Pharmacopeial Convention, Inc., the Claim Id 000422246 | Euler Hermes North America Insurance Company | 800 Red Brook Blvd. | | | Owings Mills | MD | 21117 | |
| Eurofins Lancaster Laboratories Inc | | 2425 New Holland Pike | | | Lancaster | PA | 17601 | |
| Eva Arreola Resendiz | | Address Redacted | | | | | | |
| Eva Vasquez | | Address Redacted | | | | | | |
| Eva Yocelin Arreola Resendiz | | 28 S Orchard Street | | | Ormond Beach | FL | 32174 | |
| EVAN HALL | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| EVANS ANALYTICAL GROUP, INC | | PO BOX 203544 | | | DALLAS | TX | 75320-3544 | |
| EVANS CHEMETICS LP | | GLENPOINTE CENTER WEST 4TH FL | 500 FRANK W BURR BLVD | | TEANECK | NJ | 07666 | |
| Evanston Insurance Company | Attn Bryan William Sanders | Ten Parkway North Map | | | Deerfield | IL | 60015 | |
| Evonik Corporation | | 914 East Randolph Road | | | Hopewell | VA | 23860 | |
| EVONIK CORPORATION | | PO BOX 730363 | | | DALLAS | TX | 75373 | |
| EVONIK CORPORATION DIVISION PMD | | PO BOX 730363 | | | DALLAS | TX | 75373 | |
| EVONIK CYRO LLC | | 2 TURNER PLACE | | | PISCATAWAY | NJ | 08855 | |
| EXAL CORPORATION | Exal Corporation | | One Performance Place | | Youngstown | OH | 44502 | |
| Exal Corporation | | One Performance Place | | | Youngstown | OH | 44502 | |
| EXAL CORPORATION | | PO BOX 74023 | | | CLEVELAND | OH | 44194-4023 | |
| EXCELLENTIA INTERNATIONAL | | 19 PROGRESS STREET | | | EDISON | NJ | 08820 | |
| EXOVA | | 2395 SPEAKMAN DR. | | | MISSISAUGA | ON | L5K 1B3 | Canada |
| Expert Pay | | | | | | | | |
| EXPRESS LABEL COMPANY | | 1955 CORPORATE SQUARE | | | LONGWOOD | FL | 32750 | |
| F.M. HOWELL & COMPANY | | 79 PENNSYLVANIA AVENUE | | | ELMIRA | NY | 14904 | |
| Fabian Treasure | | Address Redacted | | | | | | |
| fabriQUIMICA | | Calle 32 N3313 | | | Buenos Aires | | B1650 IJA - San Mart | Argentina |
| FAIRBORN EQUIPMENT CO. INC. | | PO BOX 123 | | | UPPER SANDUSKY | OH | 43351 | |
| Fairborn Equipment Of The Carolinas | | 7165 Mt Pleasant Rd South | | | Concord | NC | 28025 | |
| FAMILY DOLLAR MANAGEMENT LLC | | ATTN PATTI FERRY | 10401 MONROE ROAD | | MATTHEWS | NC | 28105 | |
| Fastenal Company | | 746 Long Meadow Drive | Suite B | | Salisbury | NC | 28147 | |
| FASTENAL COMPANY | | PO BOX 1286 | | | WININA | MN | 55987-1286 | |
| FASTSIGNS | | 1025 N NOVA RD | SUITE 107 | | HOLLY HILL | FL | 32117 | |
| FDG FLAGLER STATION II LLC | | PO BOX 864638 | | | ORLANDO | FL | 32886-4638 | |
| FDOT | | TOLL-BY-PLATE | PO BOX 105477 | | ATLANTA | GA | 30348-5477 | |
| Federal Express | | 8100 Powers Blvd Suite 110 | | | Chanhassen | MN | 55317-9502 | |
| FEDERAL EXPRESS | | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | |
| FEDERAL PACKAGE NETWORK INC | | 8100 POWERS BLVD SUITE 110 | | | CHANHASSEN | MN | 55317-9502 | |
| Fedex | | PO Box 371461 | | | Pittsburgh | PA | 15250-7461 | |
| FEDEX CUSTOM CRITICAL | | PO BOX 645135 | | | PITTSBURGH | PA | 15251-5135 | |
| FEDEX FREIGHT | | DEPT CH PO BOX 10306 | | | PALATINE | IL | 60055-0306 | |
| Fedex Freight | | PO Box 223125 | | | Pittsburgh | PA | 15250-2125 | |
| Felicia Dacosta Gillen | | Address Redacted | | | | | | |
| Felicia Greene | | Address Redacted | | | | | | |
| Felicia Patterson | | Address Redacted | | | | | | |
| Felicia Solano | | Address Redacted | | | | | | |
| Felicia Solano, Line Leader | | 320 Mandolin Street | | | China Grove | NC | 28023−9301 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| FEMI OLADUNJOYE | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Fentress | | 2220 Beach Blvd | | | Jacksonville Beach | FL | 32250 | |
| Ferguson Heating & Cooling | | 5901 Long Creek Park Drive | Suite R | | Charlotte | NC | 28269-0000 | |
| FERGUSON SUPPLY & BOX MANUFACTURE | | 10820 QUALITY DRIVE | | | CHARLOTTE | NC | 28278 | |
| FERN INSULATORS INC | | 3983 SAINT JOHNS PKWY | | | SANFORD | FL | 32771-6373 | |
| FERNDALE LABORATORIES INC | | 780 WEST 8 MILE ROAD | | | FERNDALE | MI | 48220 | |
| FFR Merchandising, Inc | | PO BOX 932397 | | | CLEVELAND | OH | 44193 | |
| FFVA MUTUAL INSURANCE COMPANY | | PO BOX 918292 | | | ORLANDO | FL | 32891-8292 | |
| File Vault LLC | | 839 Exchange Street | Suite A | | Charlotte | NC | 28208 | |
| FILEMAKER INC | | FILE #53588 | | | LOS ANGELES | CA | 90074-3588 | |
| FILLTECH USA | | 228 W MAIN STREET | | | ROCKWELL | NC | 28138 | |
| FILLTECH USA | | PO BOX 1209 | | | ROCKWELL | NC | 28138 | |
| FIRMENICH INC | | PO BOX 7247-8502 | | | PHILADELPHIA | PA | 19170-8502 | |
| Firtz-Thorz Engineering, Inc. | | 3094 Morgan Rd. | | | Bessemer | AL | 35022 | |
| FISH WINDOW CLEANING | | PO BOX 238117 | | | PORT ORANGE | FL | 32123 | |
| Fisher Scientific LLC | | 308 Ridgefield Court | | | Asheville | NC | 28806 | |
| FISHER SCIENTIFIC LLC | | PO BOX 404705 | | | ATLANTA | GA | 30384-4705 | |
| Fitzmark | | 910 South Riverside Drive | Suite 7 | | Chicago | IL | 60126 | |
| FITZMARK | | 950 DORMAN STREET | | | INDIANAPOLIS | IN | 46202 | |
| Fitzmark Inc | | 950 Dorman Street | | | Indianapolis | IN | 46202 | |
| Fitz-Thors Engineering, Inc. | | 3094 Morgan Rd. | | | Bessemer | AL | 35022 | |
| FL DEPARTMENT OF REVENUE, BANKRUPTCY | | PO BOX 8045 | | | TALLAHASSEE | FL | 32314-8045 | |
| FL DEPT OF ENVIRONMENTAL PROTECTION | | ATTN NPDES SRTORMWATER SECTION | 3900 COMMONWEALTH BLVD | | TALLAHASSEE | FL | 32399-3000 | |
| FLA DISTILLERS | | PO BOX 1447 | | | LAKE ALFRED | FL | 33850 | |
| FLAMINGO FLORIST | | 258 RIVERSIDE DRIVE | | | HOLLY HILL | FL | 32117 | |
| FLEET TIRE & DIESEL SERVICE INC | | 975 ROOSTER ROAD | | | SOUTH DAYTONA | FL | 32119-1714 | |
| FLEXLINK SYSTEMS INC. | | 6580 SNOWDRIFT ROAD | SUITE #200 | | ALLENTOWN | PA | 18106 | |
| FLI, INC | | 12980 METCALF | STE 240 | | OVERLAND PARK | KS | 66213 | |
| Floretta Cucchiarella | | Address Redacted | | | | | | |
| Florfil Regan | | | | | | | | |
| Florida Attorney General | | | | | | | | |
| FLORIDA BELTING CO | | PO BOX 105774 | DEPT 80049483 | | ATLANTA | GA | 30348 | |
| FLORIDA BLUE | | P O BOX 740559 | | | ATLANTA | GA | 30374-0559 | |
| Florida Department of Agriculture | | PO Box 6700 | | | TALLAHASSEE | FL | 32314-6720 | |
| Florida Department of Economic Opportunity | | 107 East Madison Street | Caldwell Building | | Tallahassee | FL | 32399-4120 | |
| Florida Department of Environmental Protection | Office of the General Counsel | 3900 Commonwealth Blvd., M.S. 35 | | | Tallahassee | FL | 32399 | |
| Florida Department of Labor | | | | | | | | |
| Florida Department of Revenue | | 5050 West Tennessee Street | | | Tallahassee | FL | 32339 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0110 | |
| Florida Department of Revenue | Bankruptcy Unit | P.O. Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| FLORIDA DOOR & SUPPLY INC | | 2411 BELLEVUE AVE | | | DAYTONA BEACH | FL | 32114 | |
| FLORIDA EAST COAST RAILWAY LLC | | PO BOX 743068 | | | ATLANTA | GA | 30374-3068 | |
| Florida East Coast Railway, L.L.C. | Attn Nathan Asplund | 7411 Fullerton Street | Suite 300 | | Jacksonville | FL | 32256 | |
| Florida Graphics | | 503 Mason Avenue | | | Daytona Beach | FL | 32117 | |
| Florida Power & Light Company | Attn Eric E. Silagy, President and CEO | 700 Universe Blvd. | | | Juno Beach | FL | 33408 | |
| FLORIDA POWER & LIGHT COMPANY | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | |
| Florida Shores | | 3220 W State Rd | | | Edgewater | FL | 32132 | |
| Florida Shores Truck Center | | PO BOX 880 | | | EDGEWATER | FL | 32132 | |
| FLORIDA SUNCARE TESTING INC | | PO BOX 758 | | | BUNNELL | FL | 32110 | |
| FLOYD ADVISORY LLC | | 155 FEDERAL STREET | 11TH FLOOR | | BOSTON | MA | 02110 | |
| Floyd Williams | | Address Redacted | | | | | | |
| FLUID FLOW PRODUCTS INC. | | 2108 CROWN VIEW DRIVE | | | CHARLOTTE | NC | 28275 | |
| FN Sheppard And Company | | PO Box 18520 | | | Erlanger | KY | 41018 | |
| FOILFLEX PRODUCTS INC | | 24963 AVE TIBBITTS | | | VALENCIA | CA | 91355 | |
| FOILFLEX PRODUCTS INC | | PO BOX 4010 | | | CASTAIC | CA | 91310-4010 | |
| FOLEY & LARDNER LLP | | 111 NORTH ORANGE AVENUE | SUITE 1800 | | ORLANDO | FL | 32801-2385 | |
| Fonda Wilson | | 610 E. Lafayette St. | PO Box 475 | | Salisbury | NC | 28144 | |
| Fonda Wilson | | Address Redacted | | | | | | |
| Food and Drug Administration | | 10903 New Hampshire Avenue | Silver Spring | | Silver Spring | MD | 20993-0002 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOOD AND DRUG ADMINISTRATION | | PO BOX 956733 | | | ST LOUIS | MO | 63195-6733 | |
| FOOD AND DRUG ADMINISTRATION | | PO BOX 979107 | | | ST LOUIS | MO | 63197-9000 | |
| FORNELL ENTERPRISE INC | | 642 CARSWELL AVENUE | | | HOLLY HILL | FL | 32117 | |
| FORTUNE PERSONNEL CONSULTANTS | | 110 HORIZON DR STE 100 | | | RALEIGH | NC | 27615-4927 | |
| FOSHAN AQUA GEL BIOTECH CO., LTD | | JILI IND. PARK, QIAOLE RD | NANZHUANG TWN, CHANGCHENG DIST. | | FOSHAN | | | CHINA |
| FPL Energy Services | Attn Sam Forrest, President | 700 Universe Blvd. | | | Juno Beach | FL | 33408 | |
| FPL ENERGY SERVICES | | PO BOX 25426 | | | MIAMI | FL | 33102 | |
| Fragrance West | | 7721 Haskell Avenue | | | Van Nuys | CA | 91406 | |
| FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0531 | |
| FRANCINE GARNETT VEAZY | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Francine Veazy | | Address Redacted | | | | | | |
| Francisco Cruz | | Address Redacted | | | | | | |
| FRANCISCO ORTEGA | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| FRANK B ROSS COMPANY INC | | 970-H NEW BRUNSWICK AVENUE | | | RAHWAY | NJ | 07065 | |
| FRANK COOK JR | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Franklin Howard | | Address Redacted | | | | | | |
| FRANKLIN HOWARD | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Fred G Rojas | | 1054 Charles Street | | | Port Orange | FL | 32129 | |
| Fred Murff | | PO Box 463 | | | China Grove | NC | 28023 | |
| Fred Rojas | | Address Redacted | | | | | | |
| Freddy Montiel | | 1309 Lily Green Ct. NW | | | Concord | NC | 28027-3393 | |
| Freddy Montiel | | Address Redacted | | | | | | |
| FREIGHTQUOTE.COM | | 901 W CARONDELET DR | | | KANSAS CITY | MO | 64114 | |
| FREIGHTQUOTE.COM | | PO BOX 9121 | | | MINNEAPOLIS | MN | 55480-9121 | |
| FREUND CONTAINER AND SUPPLY | | 36690 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| FREUND CONTAINER AND SUPPLY | | 4200 COMMERCE COURT SUITE 206 | | | LISLE | IL | 60352 | |
| Frutarom USA Inc. | | 1534 Solutions Center | | | Chicago | IL | 60677-1005 | |
| FUTURE INDUSTRIAL CHEMICALS, LLC | | PO BOX 590514 | | | TAMARAC | FL | 33319 | |
| G & S METAL CO. | | 1901 WEST A ST. | | | KANNAPOLIS | NC | 28081 | |
| GA INTERNATIONAL INC. | | 3208 JACQUES-BUREAU AVE. | | | LAVAL | QC | H7P 0A9 | Canada |
| GAD CONSULTING SERVICES | | 4008 BARRETT DRIVE | SUITE 201 | | RALEIGH | NC | 27609 | |
| Gage Kerr | | Address Redacted | | | | | | |
| GALBRAITH LABORATORIES, INC. | | 2323 SYCAMORE DRIVE | | | KNOXVILLE | TN | 37921 | |
| GALILEO GLOBAL BRANDING GROUP INC | | ATTN ACCOUNTS RECEIVABLE | PO BOX 10382 | | UNIONDALE | NY | 11555-0382 | |
| GAR WATERBLASTING | | 1271 THOROUGHBRED TRAIL | | | SANFORD | FL | 32771 | |
| Garfield Maul | | Address Redacted | | | | | | |
| GARMONS FABRICATION | | 520 GARMON RD | | | CHINA GROVE | NC | 28023 | |
| GARY BYRD | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Gary Wilson | | Address Redacted | | | | | | |
| GARYS BAR-B-Q | | 620 N. HWY 29 | | | CHINA GROVE | NC | 28023 | |
| GATOR VENDING INC | | 495 NORTH HIGHWAY 17-92 | SUITE 141 | | LONGWOOD | FL | 32750 | |
| Gattefosse Corporation | Country Club Plaza I | 115 West Century Road, Ste 340 | | | Paramus | NJ | 07652 | |
| GATTEFOSSE CORPORATION | | COUNTRY CLUB PLAZA I | 115 WEST CENTURY ROAD, STE 340 | | PARAMUS | NJ | 07652 | |
| GATTEFOSSE CORPORATION | | PLAZA 1, 115 WEST CENTURY ROAD | SUITE 340 | | PARAMUS | NJ | 07652 | |
| Gaylord Chemical Company, LLC | | PO Box 53563 | | | Lafayette | LA | 70505 | |
| GE ANALYTICAL INSTRUMENTS INC | | 13256 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Gemini Insurance Company | | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| Gemson Graphics Inc. | | 820 Willis Avenue | | | Albertson | NY | 11507 | |
| GENERAL CONTAINER CORP | | PO BOX 6140 | | | SOMERSET | NJ | 08875-6140 | |
| GENERAL LABORATORY PRODUCTS | | 202 E. WOLF ST. | | | YORKVILLE | IL | 60560 | |
| Geneva Ross | | Address Redacted | | | | | | |
| Genomma Lab USA | | 4550 Post Oak Place | Suite 326 | | Houston | TX | 77027 | |
| Geographics Screenprinting Inc. | | P.O. Box 49794 | | | Charlotte | NC | 28277 | |
| GEORGE CLEARY | | 23 BELAMOUR DRIVE | | | WASHINGTON CROSSING | PA | 18977 | |
| GEORGE UHE CO., INC | | 230 WEST PARKWAY | SUITE 5 | | POMPTON PLAINS | NJ | 07444 | |
| GEORGIA DEPARTMENT OF REVENUE | | PO BOX 740239 | | | ATLANTA | GA | 30374-0239 | |
| Gerardo Rodriguez | | Address Redacted | | | | | | |
| GERMER INTERNATIONAL, LLC | | 1717 SWEDE ROAD | SUITE 203 | | BLUE BELL | PA | 19422 | |
| Gerrilyn Anderson | | Address Redacted | | | | | | |
| GETGO, INC. | | 320 SUMMER STREET | | | BOSTON | MA | 02210 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Getinge USA Inc. | | 1777 East Henrietta Road | | | Rochester | NY | 14623-3133 | |
| GHS MSDS COMPLIANCE PLUS | | 9259 CALUMET BLVD | | | PORT CHARLOTTE | FL | 33981 | |
| GHS MSDS Compliance Plus | | 9259 Calumet Blvd. | | | Port Charolette | FL | 33981 | |
| GIBRALTAR LABORATORIES | | 122 FAIRFIELD ROAD | | | FAIRFEILD | NJ | 07004-2405 | |
| GIENI INDUSTRY (HK) CO LTD | | RM 101-265 NO 99 | XIANGJU ROAD ZHAOXIANG TOWN Q | | SHANGHAI | | 201703 | CHINA |
| Gilma Paredes | | Address Redacted | | | | | | |
| Ginalyn Haynes | | Address Redacted | | | | | | |
| GIVAUDAN FRAGRANCES CORP | | 535 FIFTH AVE | FLOOR 23 | | NEW YORK | NY | 10017 | |
| GIVAUDAN FRAGRANCES CORP | | DEPT 2549 | | | CAROL STREAM | IL | 60132-2549 | |
| GIVAUDAN FRAGRANCES CORPORATION | | DEPT 2549 | | | CAROL STREAM | IL | 60132-2549 | |
| Gladys Mott | | Address Redacted | | | | | | |
| Glenda Pennington | | Address Redacted | | | | | | |
| Glenn Corporation | | 8530 Eagle Point Blvd | Suite #245 | | Lake Elmo | MN | 55042 | |
| GLENN CORPORATION | | PO BOX 856624 | | | MINNEAPOLIS | MN | 55485-6624 | |
| GLENROY INC. | | W158 N9332 NOR-X-WAY AVE. | | | MENOMONEE FALLS | WI | 53051 | |
| Global Equipment Co Inc | | 29833 Network Place | | | Chicago | IL | 60673-1298 | |
| Global Industrial | | 11 Harbor Park Drive | Circulation Manager | | Port Washington | NY | 11050 | |
| GLOBAL INDUSTRIAL | | 2505 MILL CENTER PARKWAY | SUITE 100 | | BUFORD | GA | 30518 | |
| GLOBAL MARKET DEVELOPMENT CENTER | | 1275 LAKE PLAZA DRIVE | | | COLORADO SPRINGS | CO | 80906-3583 | |
| Global Plastics Machinery Inc | | 7354 NW 35 Street | | | MIAMI | FL | 33122 | |
| GLOBAL SEVEN INC | | PO BOX 367 | | | FRANKLIN | NJ | 07416 | |
| Global Source Group LLC | | 300 State St. #92041 | | | Southlake | TX | 76092 | |
| Globe Pharma | | PO Box 7307 | | | New Brunswick | NJ | 08906-7307 | |
| Gloria Imbimbo | | 5755 White Acres Lane | | | Port Orange | FL | 32127 | |
| GODFATHER SECURITY | | 5012 HAMMOCK WAY | | | SANFORD | FL | 32771 | |
| GODFATHER SECURITY | | 5012 HAWKS HAMMOCK WAY | | | SANFORD | FL | 32771 | |
| GODFREY BAKER | | 113 WOODLEY ROAD | | | MADISON | AL | 35758 | |
| Goldberg Kohn | Attn Dimitri G. Karcazes | 55 East Monroe Street, Suite 3300 | | | Chicago | IL | 60603-5792 | |
| GOLDBERG KOHN LTD | | 55 E MONROE STREET | SUITE 3300 | | CHICAGO | IL | 60603 | |
| Goldberg Kohn Ltd. | Attn Dimitri G. Karcazes | 55 East Monroe Street, Suite 3300 | | | Chicago | IL | 60603 | |
| GOT-RACK | | 5210 CAUSEWAY BLVD | | | Tampa | FL | 33619 | |
| GRAHAMS PIPING, INC. | | 720 BARRINGER ROAD | | | SALISBURY | NC | 28147-9507 | |
| GRAIN PROCESSING | | 25560 NETWORK PLACE | | | CHICAGO | IL | 60673-1255 | |
| Grainger | | 101 Southchase Blvd | | | Fountain Inn | SC | 29644-9019 | |
| GRAINGER | | PO BOX 419267 | DEPT 845776756 | | KANSAS CITY | MO | 64141-6267 | |
| GRANT INDUSTRIES INC. | | 125 MAIN AVENUE | | | ELMWOOD PARK | NJ | 07407 | |
| GRAPHIC MEASURES INC | | 9300 WINNETKA AVE N | | | BROOKLYN PARK | MN | 55445-1617 | |
| Graphic Solutions | | 310 Divison Street | | | ORMOND BEACH | FL | 32174 | |
| Gray Robinson | | Attorneys at Law | PO Box 3068 | | ORLANDO | FL | 32802 | |
| Great America Financial | | P O Box 609 | | | Cedar Rapids | IA | 52406-0609 | |
| Great American Financial Services | | P O Box 609 | | | Cedar Rapids | IA | 52406-0609 | |
| GREAT AMERICAN FINANCIAL SERVICES | | PO BOX 660831 | | | DALLAS | TX | 75266-0831 | |
| GREAT OAKS CABINETS | | 185 BARNHARDT RD. | | | CHINA GROVE | NC | 28023 | |
| GREAT PLAINS INDUSTRIES INC. | | 5252 EAST 36TH STREET NORTH | | | WICHITA | KS | 67220-3205 | |
| GREATAMERICA FINANCIAL SERVICES | | P O BOX 609 | | | CEDAR RAPIDS | IA | 52406-0609 | |
| GREATAMERICA FINANCIAL SERVICES CORPORATION | | 625 First Street | | | Cedar Rapids | IA | 52401-2030 | |
| GREENBERG TRAURIG P A | | 333 SE 2ND AVENUE STE 4400 | | | MIAMI | FL | 33131-3238 | |
| Greenfield Global USA Inc | | PO Box 339 | | | Shelbyville | KY | 40066-0339 | |
| GREENTECH USA INC | | 30 FOREST FALLS DRIVE | UNIT 4 | | YARMOUTH | ME | 04096 | |
| Gregory Bell | | Address Redacted | | | | | | |
| Gregory Gardner | | Address Redacted | | | | | | |
| Gregory Squires | | Address Redacted | | | | | | |
| Greif Inc. | Greif Packaging Llc | 425 Winter Road | | | Delaware | OH | 43015 | |
| Greta Marie Warren-Taylor | | 1717 Mason Ave Apt 417 | | | Daytona Beach | FL | 32117 | |
| Greta Warren-Taylor | | Address Redacted | | | | | | |
| GRIZZLY INDUSTRIAL, INC. | | 1821 VALENCIA ST | | | BELLINGHAM | WA | 98229 | |
| GROUP RED | | 18258 MINNETONKA BLVD | SUITE 200 | | DEEPHAVEN | MN | 55391 | |
| GSI SALES LLC | | 500 VALLEY ROAD | SUITE 104 | | WAYNE | NJ | 07470 | |
| GSO Diamond Portfolio Borrower LLC c/o GSO Capital Partners LP | | 345 Park Avenue, 31st Floor | | | New York | NY | 10154 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Guadalupe Delgado | | Address Redacted | | | | | | |
| GUANGDONG HUAXING GLASSWARE CO LTD | | #12-13 BUILDING 3A | SHISHENG EXB CNTR, GUANGHUA RD | | GUANGZHOU CITY | | 510425 | CHINA |
| GUANGZHOU BOCHEPAC MACHINERY CO LTD | | A1 NO2 JIDI STREET | SHILIAN ROAD PANYU DISTRICT | | GUANGZHOU CITY | | 511400 | CHINA |
| GUANGZHOU SIPUXIN LIGHT IND MACHINE | | No 25-26, BUILDING A8 | SHISHENG IND PRODUCTS EXB CTR | | GUANGZHOU | | 510000 | China |
| GUANGZHOU SIPUXIN LIGHT IND MACHINE | | 83 Des Voeux Road Central | | | HONG KONG | | | |
| GUANGZHOU YILIANG PACKAGING EQUIPME | | NO. 2 FULONG IND. ZONE | SHAWAN TWN, PANYUM | | GUANGZHOU | | 511483 | CHINA |
| Guardian Security Systems LLC | | 696-C SOUTH YONGE STREET | | | ORMOND BEACH | FL | 32174 | |
| Guiselle Gutierrez | | Address Redacted | | | | | | |
| GULF ATLANTIC VEHICLES INC | | PO BOX 930 | | | NEW SMYRNA BEACH | FL | 32170 | |
| GULF COAST CHEMICAL | | 101 WAYNE PLACE | | | Tampa | FL | 33619 | |
| GULLEDGE BUILDING SUPPLY CO. INC. | | 813 FAIRVIEW ST. | | | KANNAPOLIS | NC | 28083 | |
| GURVEY & BERRY COMPANY | | 310 JUDSON STREET UNIT 15 | | | TORONTO | ON | M8Z 5T6 | CANADA |
| Gwendolyn Leake | | Address Redacted | | | | | | |
| H2O DEPOT LLC | | PO BOX 293 | | | EDGEWATER | FL | 32132 | |
| Hale Trailer | | 1335 Ivey Cline Rd | | | Concord | NC | 28027 | |
| HALE TRAILER BRAKE AND WHEEL INC | | 1335 IVEY CLINE ROAD | | | CONCORD | NC | 28027 | |
| HALIFAX SHEET METAL | | 219 CARSWELL AVE | | | HOLLY HILL | FL | 32117 | |
| Hallstar Company | | 1331 Paysphere Circle | | | Chicago | IL | 60674 | |
| Hanna Lapucha | | Address Redacted | | | | | | |
| Hanover Insurance Group | | PO Box 580045 | | | CHARLOTTE | NC | 28258-0045 | |
| HANSARDS SERVICE CENTER | | 170 RIDGEWOOD AVENUE | | | HOLLY HILL | FL | 32117 | |
| HANSON WADE | | 52 GROSVENOR GARDENS | | | LONDON | | SW1W 0AU | United Kingdom |
| HARDESTY ENTERPRISES | | 6704 SPOKANE PLACE | | | PLANO | TX | 75023 | |
| Harodite Industries Inc | | 2 Henderson Ct. | | | Travelers Rest | SC | 29690 | |
| HARODITE INDUSTRIES INC | | 66 SOUTH STREET | | | TAUNTON | MA | 02780 | |
| HARRELL INDUSTRIES INC | | 2495 COMMERCE DRIVE | | | ROCK HILL | SC | 29730 | |
| HARRINGTON INDUSTRIAL PLASTICS | | | | | PINEVILLE | NC | 28134 | |
| HARRIS AND FORD LLC | | 75 REMITTANCE DRIVE DEPT 1288 | | | CHICAGO | IL | 60875-1288 | |
| Harris and Ford LLC | | 9307 East 56Th St | | | Indianapolis | IN | 46216 | |
| Harris Fragrances LLC | | 2665-30Th Street | Suite 206 | | Santa Monica | CA | 90405 | |
| HARRISON RESEARCH LABORATORIES INC | | 2497 VAUXHALL ROAD | | | UNION | NJ | 07083 | |
| HAWKINS INC. | | 2381 ROSEGATE | | | ROSEVILLE | MN | 55113 | |
| Haynsworth Sinkler Boyd | Haynsworth Sinkler Boyd, Attorney | 1201 Main Street, 22nd Floor | | | Columbia | SC | 29201 | |
| Haynsworth Sinkler Boyd | Mary M. Caskey, Attorney | 1201 Main Street, 22nd Floor | | | Columbia | SC | 29201 | |
| HAZMAT TRANSPORTATION AND DISPOSAL | | 221 DALTON AVENUE | | | CHARLOTTE | NC | 28237 | |
| HEARTLAND CONTRACTING, LLC | | 1064 VAN BUREN AVE. | SUITE 8 | | INDIAN TRAIL | NC | 28079 | |
| Heath Hultz | | Address Redacted | | | | | | |
| HEATHER DEBLOIS | | | | | | | | |
| Heather DeBlois | | Address Redacted | | | | | | |
| HEATHER EBERHARDT | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Heather Moore | | Address Redacted | | | | | | |
| HEBELER PROCESS SOLUTIONS LLC | | 2000 MILITARY ROAD | | | TONAWANDA | NY | 14150 | |
| HEELY BROWN CO. | | 1280 CHATTAHOOCHEE AVE NW | | | ATLANTA | GA | 30318 | |
| HELEN GILLESPIE | | 420 DRUMMOND RD SW | | | HUNTSVILLE | AL | 35802 | |
| HENRY PAK INC | | 211 Old Laurens Rd | | | SIMPSONVILLE | SC | 29681 | |
| Henry Pak Inc | | P.O. Box 941 | | | Simpsonville | SC | 29681 | |
| HENRY PAK INC | | PO BOX 941 | | | SIMPSONVILLE | SC | 29681-0941 | |
| Henry Pak, Inc. | c/o Mary M. Caskey | Haynsworth Sinkler Boyd, P.A. | PO Box 11889 | | Columbia | SC | 29211 | |
| Henry Pak, Inc. | Haynsworth Sinkler Boyd | Mary M. Caskey, Attorney | 1201 Main Street, 22nd Floor | | Columbia | SC | 29201 | |
| HENRY RIVERA | | | | | | | | |
| Henry Rivera | c/o Maurice Dilan | Address Redacted | | | | | | |
| Henry Rivera | c/o Maurice Dilan | 133 Integra Shores Ln. | | | Daytona Beach | FL | 32117 | |
| Henry Rivera | Henry Rivera, Senior Chemist | Re Product Quest Manufacturing LLC | 958 Village Trail, Apt. 806 | | Port Orange | FL | 32127 | |
| Henry Rivera, Senior Chemist | Re Product Quest Manufacturing LLC | 958 Village Trail, Apt. 806 | | | Port Orange | FL | 32127 | |
| HENRY THAYER COMPANY INC | | 65 ADAMS ROAD | | | EASTON | CT | 06612 | |
| Henschel Steinau | | 50 Commerce Drive | | | Allendale | NJ | 07401 | |
| HERB WEEMS PLUMBING/SEPTIC SERVICES | | 1010 TENTH STREET | | | HOLLY HILL | FL | 32117 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Herbert Eugene Lee Jr | | 1075 Neisler Road | | | Concord | NC | 28025 | |
| Herbert Lee | | Address Redacted | | | | | | |
| HERMAN-ROBBINS LLC DBA IMTAKT USA | | 2892 NW UPSHUR ST. | SUITE A | | PORTLAND | OR | 97210 | |
| HERTZ CORPORATION | | COMERCIAL BILLING DEPT 1124 | PO BOX 121124 | | DALLAS | TX | 75312-1124 | |
| Hewlett-Packard Company | | PO BOX 419520 | | | BOSTON | MA | 02241-9520 | |
| HEYI PACKAGING EQUIPMENTS | | BLD 2, MENKOULING INDUSTRIAL D | JIAHE TOWN, BAIYUN DISTRICT | | GUANGZHOU | | | CHINA |
| Heyward Evans | | Address Redacted | | | | | | |
| HEYWARD EVANS | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Highland Containers | | 3520 Dillon Road | | | Jamestown | NC | 27282 | |
| HIGHWAY 49 TRUCK & TRAILER REPAIR I | | 4300 REPUBLIC CT. NW | | | CONCORD | NC | 28027 | |
| Hilerzier Fleuritus | | Address Redacted | | | | | | |
| HIRE DYNAMICS | | PO BOX 116452 | | | ATLANTA | GA | 30368-6452 | |
| HOKE SHIRLEY | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Hoke Shirley II | | Address Redacted | | | | | | |
| HOLLAND FUNERAL SERVICE | | 806 CIRCLE DRIVE | | | MONROE | NC | 28112 | |
| HOLLY HILL CHAMBER OF COMMERCE | | 101 2ND STREET | STE 101 | | HOLLY HILL | FL | 32117 | |
| HOME DEPOT | | 2455 INTERNATIONAL SPEEDWAY BL | | | DAYTONA BEACH | FL | 32114 | |
| Homeland Insurance Company of New York | Attn John Charles Treacy | 605 Highway 169 North Map, Suite 800 | | | Plymouth | MN | 55441-6533 | |
| HOMETOWN AUTO SERVICE &TRANSMISSION | | 2227 S RIDGEWOOD AVE | | | SOUTH DAYTONA | FL | 32119 | |
| HORIZON AROMATICS, INC. | | 201 E ELM ST | | | CONSHOHOCKEN | PA | 19428 | |
| HOULIHAN LOKEY CAPITAL, INC. | | 10250 CONSTELLATION BLVD. | 5TH FLOOR | | LOS ANGELES | CA | 90067 | |
| HOUPHOUET HYACINTHE YAABE | | 7055 GOLDEN ASTER DRIVE | | | MOSELEY | VA | 23120 | |
| HOUSE OF PRINTING, INC. | | 15401 OLD COLUMBIA PIKE | | | BURTONSVILLE | MD | 20866 | |
| Hp Inc. | | P.O. Box 419520 | | | Boston | MA | 02241-9520 | |
| HR AFFILIATED LLC | | 2415 CHRISTENBURY HALL DRIVE | | | CONCORD | NC | 28027 | |
| HULTQUIST IP | | 1414 RALEIGH ROAD STE 201 | | | CHAPEL HILL | NC | 27517 | |
| HUNAN WORLD WELLBEING BIOTECH CO | | 7TH GROUP OF CAOJIAPENG | NEIGHBORHOOD COMMITTEE | | CHANGSHA/HUNAN | | 410000 | CHINA |
| HUNSTAD KORTESIS BHARTI | | 11208 STATESVILLE ROAD | | | HUNTERSVILLE | NC | 28078 | |
| HYDRAULIC DEPOT, LLC | | 2001 SOUTH MAIN ST. | | | SALISBURY | NC | 28144 | |
| ICC COMPLIANCE CENTER INC. | | 2150 LIBERTY DRIVE | | | NIAGRA FALLS | NY | 14304 | |
| ICL Calibration Laboratories | | 1501 Decker Ave. Suite 118 | | | Stuart | FL | 34994 | |
| IDEAL JANITORIAL SUPPLIES | | 206 SWINK STREET | | | CHINA GROVE | NC | 28023 | |
| Ideal Sleeves International LLC | | 182 Courtright St | | | Wilkes Barre | PA | 18702 | |
| IDENTIPAK | | 300 E. BEECH AVE. | | | MCALLEN | TX | 78501 | |
| IDVILLE | | 5376 52ND STREET SE | | | GRAND RAPIDS | MI | 49512-9796 | |
| IFM Efector Inc | | 1100 Atwater Drive | | | Malvern | PA | 19355 | |
| IFM EFECTOR INC | | PO BOX 8538-307 | | | PHILADELPHIA | PA | 19171-0307 | |
| IKA | | 2635 NORTH CHASE PARKWAY S.E. | | | WILMINGTON | NC | 28405 | |
| IKA WORKS, INC. | | 2635 NORTHCHASE PKWY. SE | | | WILMINGTON | NC | 28405 | |
| IKEDA CORP OF AMERICA | | 265 POST AVENUE | SUITE 375 | | WESTBURY | NY | 11590 | |
| Iliana Camacho | | Address Redacted | | | | | | |
| ILLINOIS DEPARTMENT OF REVENUE | | | | | | | | |
| ILS PHARMA INC. | | 500 CARTIER QUEST | BUILDING 70 | | LAVAL | QC | H7V 5B7 | Canada |
| IMA NORTH AMERICA INC. | | 2175 MILITARY RD | | | TONAWANDA | NY | 14150 | |
| Imbimbo, Gloria | | 5755 White Acres Lane | | | Port Orange | FL | 32127 | |
| IMCD US LLC | | 14725 Detroit Avenue | Ste 300 | | Lakewood | OH | 44107 | |
| IMCD US LLC | ATTN MANAGING AGENT | 14725 DETROIT AVENUE, SUITE 300 | | | LAKEWOOD | OH | 44107 | |
| IMPACT ANALYTICAL INC | | 1940 N STARK ROAD | | | MIDLAND | MI | 48642-9437 | |
| Imperial Coastal Agency | | PO Box 7326 | | | Daytona Beach Shores | FL | 32116 | |
| IMPERIAL COASTAL AGENCY INC | | PO BOX 7326 | | | DAYTONA BEACH SHORES | FL | 32116 | |
| INDEPENDENT CHEMICAL CORPORATION | | 71-19 80TH STREET | SUITE 8-202 | | GLENDALE | NY | 11385 | |
| INDEPENDENT CHEMICAL CORPORATION | | 79-51 COOPER AVENUE | | | GLENDALE | NY | 11385 | |
| Independent Cosmetic Manufacturers | | 21925 FIELD PARKWAY STE 205 | | | DEER PARK | IL | 60010 | |
| INDEPENDENT GLASS&DOOR SERVICE INC | | 825 GATEPARK DRIVE #7 | | | DAYTONA BEACH | FL | 32114 | |
| Indira Dzebic | | Address Redacted | | | | | | |
| Indira Sharma | | Address Redacted | | | | | | |
| INDUSTIAL SUPPLY INC | | 148 BLUE LAKES BLVD N | SUITE 339 | | TWIN FALLS | ID | 83301 | |
| Industrial Battery And Charger Inc. | | PO Box 560978 | | | Charlotte | NC | 28256 | |
| INDUSTRIAL SUPPLY SOLUTIONS INC. | | PO BOX 844601 | | | BOSTON | MA | 02284-4601 | |
| Industrial Supply, Inc. | | 148 Blue Lakes Blvd N Ste 339 | | | Twin Falls | ID | 83301 | |
| INDUSTRIAL VACUUM SERVICES | | 2950 OLD NATION RD. | STE. 4 | | FORT MILL | SC | 29715 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Ines Pacheco Diaz | | Address Redacted | | | | | | |
| Ines Rodriguez Hernandez | | Address Redacted | | | | | | |
| Infinite Conferencing, Inc | | PO Box 836 | | | Short Hills | NJ | 07078 | |
| INFO | | 58 CENTERAL AVE | | | AYER | MA | 01432 | |
| INFORMATION RESOURCES INC | | 4766 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| INFORMATION TECHNOLOGY SERVICES | | PO BOX 752167 | | | CHARLOTTE | NC | 28275-2167 | |
| INJECTION WORKS INC | | 104 GAITHER DR | | | MOUNT LAUREL | NJ | 08054 | |
| INNOSPEC ACTIVE CHEMICALS LLC | | INNOSPEC PERFORMANCE CHEMICALS | PO BOX 164 | | SPENCER | NC | 28159 | |
| INNOSPEC ACTIVE CHEMICALS LLC | | INNOSPEC PERFORMANCE CHEMICALS | PO BOX 60254 | | CHARLOTTE | NC | 28260-0254 | |
| INNOSPEC ACTIVE CHEMICALS LLC | | PO BOX 60254 | | | CHARLOTTE | NC | 28260-0254 | |
| Innovate Graphics | | 4600 - H Lebanon Road | | | Charlotte | NC | 28227 | |
| INNOVATE GRAPHICS | | 4600 LEBANON RD STE H | | | CHARLOTTE | NC | 28227 | |
| INNOVATE GRAPHICS | | 4600 SUITE H | LEBANON RD | | CHARLOTTE | NC | 28227 | |
| Innovate Graphics | Innovate Graphics | Tim Vicars | PO Box 23240 | | Charlotte | NC | 28227 | |
| Innovate Graphics | Tim Vicars | PO Box 23240 | | | Charlotte | NC | 28227 | |
| Innovative Measurement Solutions | | 550 Elizabel Place | | | Portsmouth | VA | 23704 | |
| INSIGHT GLOBAL, LLC | | 4170 ASHFORD DUNWOODY RD | SUITE 250 | | ATLANTA | GA | 30319-1428 | |
| INSTRUMENT AND VALVE SERVICES CO | | 8200 MARKET BLVD | SR# 1674234 | | CHANHASSEN | MN | 55317 | |
| INTAPORT COMAPNY, INC. | | 46 BRUNSWICK DRIVE | | | EAST BRUNSWICK | NJ | 08816 | |
| Intarome Fragrance | | 370 Chestnut Street | | | Norwood | NJ | 07648 | |
| INTEGRATED BIOPHARMA, INC. | DBA CHEM INTERNATIONAL | 225 LONG AVENUE BUILDING 15 | | | HILLSIDE | NJ | 07205 | |
| INTEGRITY INGREDIENTS CORPORATION | | 20309 S WESTERN AVE | | | TORRANCE | CA | 90501 | |
| INTEGRITY INGREDIENTS CORPORATION | | 2255 JEFFERSON ST | | | TORRANCE | CA | 90501 | |
| INTEGRO TECHNOLOGIES CORP | | 301 S MAIN ST | | | SALISBURY | NC | 28144 | |
| INTELLIGENT TECHNOLOGY, INC | | 3440 ST. VARDELL LANE | SUITE H | | CHARLOTTE | NC | 28217 | |
| INTERCHEM, INC. | | 120 ROUTE 17 NORTH | PO BOX 1579 | | PARAMUS | NJ | 07653-1579 | |
| Interline Brands, Inc. dba | Interline Brands, Inc. - Bankruptcy | 801 West Bay Street | | | Jacksonville | FL | 32204 | |
| Internal Revenue Service | | 149 S. Ridgewood Ave. | | | Daytona Beach | FL | 32114 | |
| Internal Revenue Service | | Five Resource Square | 10715 David Taylor Dr. | | Charlotte | NC | 28262 | |
| INTERNAL REVENUE SERVICE | | Five Resource Square | 10715 David Taylor Dr. | | Kansas City | MO | 64999-0202 | |
| Internal Revenue Service | Insolvency | 4905 Koger Boulevard Suite 102 | M/S 9 | | Greensboro | NC | 27407-2734 | |
| Internal Revenue Service | | PO Box 21126 | | | Philadelphia | PA | 19114 | |
| International Aromatics | | 200 Anderson Ave | | | Moonachie | NJ | 07074 | |
| INTERPHEX 2017 | | C/O RELX INC DBA REED EXHIBTNS | P.O. BOX 9599 | | NEW YORK | NY | 10087-4599 | |
| INTERSTATE BATTERY SYSTEMS | | 806 MASON AVENUE | | | DAYTONA BEACH | FL | 32117 | |
| INTRALINKS INC | | PO BOX 392134 | | | PITTSBURG | PA | 15251-9134 | |
| IntraPac Canada Corporation | | 310 Matheson Blvd E | | | Mississauga | Ontario | L4Z 1P5 | Canada |
| IntraPac Canada Corporation | | 310 Matheson Blvd E | | | Mississauga | ON | L4Z 1P5 | Canada |
| INTRAPAC CANADA PLASTIC PACKAGING | | 310 MATHESON BLVD E | | | MISSISSAUGA | ON | L4Z 1P5 | CANADA |
| Intrapac Indiana Inc | | 195 S Tanners Creek | | | Lawrenceburg | IN | 47025 | |
| INTRAPAC INDIANA INC | | PO BOX 775691 | | | CHICAGO | IL | 60677-5691 | |
| IONBENCH | | 3 ROUTE DE CHAMVRES | | | JOIGNY | | 89300 | |
| IPFS Corporation | | 2777 Allen Parkway, Suite 550 | | | Houston | TX | 77019 | |
| IPFS CORPORATION | | PO BOX 730223 | | | DALLAS | TX | 75373-0223 | |
| IRIDIUM INDUSTRIES | | 147 FORGE ROAD | | | EAST STROUDSBURG | PA | 18301 | |
| IRIS V CORUJO DELESTRE | | 5060 MILLENIA BLVD | APT 103 | | ORLANDO | FL | 32839 | |
| IRS | | | | | | | | |
| ISAAC KOFI NYAM | | 5126 GREEN KNIGHT COURT | | | RALEIGH | NC | 27612 | |
| Ishars Perez Rosado | | Address Redacted | | | | | | |
| Iulia Istrati | | Address Redacted | | | | | | |
| Iulia Istrati | | 145 N Halifax Ave, Unit 607 | | | Daytona Beach | FL | 32118 | |
| Ivan Acevedo Ortiz | | Address Redacted | | | | | | |
| IVEK CORPORATION | | 10 FAIRBANKS ROAD | | | NORTH SPRINGFIELD | VT | 05150 | |
| IWK Packaging Systems, Inc. | | 2 Cranberry Road | Suite A1B | | Parsippany | NJ | 07054 | |
| J & A Balboa Ent Inc | Amanda Balboa, Treasurer | 541 Carswell Ave | | | Holly Hill | FL | 32117 | |
| J & A Balboa Ent Inc | J & A Balboa Ent Inc | Amanda Balboa, Treasurer | 541 Carswell Ave | | Holly Hill | FL | 32117 | |
| J & A Balboa Ent Inc | | PO Box 250072 | | | Holly Hill | FL | 32125 | |
| J.A. KING & COMPANY, LLC | | 6541-C FRANZ WARNER PKWY | | | WHITSETT | NC | 27377 | |
| J.R. RITCHIE ELECTRIC INC. | | PO BOX 8174 | | | LANDIS | NC | 28088-8174 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JACK KOUSSA | | 118 HIDDEN OAKS DRIVE | APT 2D | | CARY | NC | 27513 | |
| Jack Surrette | | 415 Palm Avenue | | | Ormond Beach | FL | 32174 | |
| JACKIE ELLINGTON | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| JACO UYS | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Jacqueline Brown | | Address Redacted | | | | | | |
| Jacqueline Collins | | Address Redacted | | | | | | |
| Jacqueline Mulkey | | Address Redacted | | | | | | |
| JACQUELINE MULKEY | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Jaid Sandeen | | Address Redacted | | | | | | |
| Jaime Scolaro | | Address Redacted | | | | | | |
| Jakub Prochazka | | Address Redacted | | | | | | |
| JAMES BELK | | 2865 N. CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| James Callender | | Address Redacted | | | | | | |
| JAMES ESTES | | | | | | | | |
| James Ferryman | | Address Redacted | | | | | | |
| James Ferryman | | 6 Canterbury Woods | | | Ormond Beach | FL | 32174 | |
| James Garber | | 700 Ellen St. | | | Daytona Beach | FL | 32114 | |
| James Garber | | Address Redacted | | | | | | |
| James Hudson Jr | | Address Redacted | | | | | | |
| James John Marklew | | 70 Timucuan Dr | | | Ormond Beach | FL | 32174 | |
| James Johnson | | Address Redacted | | | | | | |
| James Kathman | | Address Redacted | | | | | | |
| James Ladd | | Address Redacted | | | | | | |
| James Lilly | | Address Redacted | | | | | | |
| JAMES M. CREEL | | 568 HIGHLAND RIDGE RD | | | MOORESVILLE | NC | 28115-5756 | |
| James Machen | | Address Redacted | | | | | | |
| James Marklew | | Address Redacted | | | | | | |
| James Proshek | | Address Redacted | | | | | | |
| James Russell | | Address Redacted | | | | | | |
| JAMES SPENCER | | | | | | | | |
| James W Ladd | | PO Box 5128 | | | Largo | FL | 33779 | |
| James Weddington | | Address Redacted | | | | | | |
| JAMES WEDDINGTON | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| James Wright | | Address Redacted | | | | | | |
| James Wright Jr | | Address Redacted | | | | | | |
| JAMES WRIGHT JR. | | 2865 N. CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Jamesetta Woods | | Address Redacted | | | | | | |
| JANICE WILSON | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Janice Wilson | | Address Redacted | | | | | | |
| Janie Overcash | | Address Redacted | | | | | | |
| JANIE OVERCASH | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| JARCHEM INDUSTRIES, INC. | | 414 WILSON AVE | | | NEWARK | NJ | 07105 | |
| JARED M BURNETT | | 596 TALL OAKS TERRACE | | | LONGWOOD | FL | 32750 | |
| JARIUS HOWIE | | 2865 N Cannon Blvd | | | Kannapolis | NC | 28083 | |
| Jasmine Minter | | Address Redacted | | | | | | |
| Jasmyne Bell | | Address Redacted | | | | | | |
| Jason Millaway | | Address Redacted | | | | | | |
| Jason Roscoe | | Address Redacted | | | | | | |
| Jason Russo | | Address Redacted | | | | | | |
| Jason Sanders | | Address Redacted | | | | | | |
| Javay Hill | | Address Redacted | | | | | | |
| Javier H. Renjifo | | 1409 Braemoor Dunes Dr. Apt C | | | Orange City | FL | 32763 | |
| Javier Renjifo | | Address Redacted | | | | | | |
| Jean-Philippe Therrien | | 22410 Market St | Apt 2226 | | Cornelius | NC | 28031 | |
| JEAN-PHILIPPE THERRIEN | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| JEAN-PHILIPPE THERRIEN | | 817 VANDALIA DR | | | CARY | NC | 27519 | |
| JEAR LOGISTICS LLC | | PO BOX 1348 | | | MOUNT PLEASANT | SC | 29466 | |
| Jeen International Corp | | 24 Madison Road | | | Fairfield | NJ | 07004 | |
| JEFF CLARKE | | 2865 N. CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| JEFFER MANGELS BUTLER & MITCHELL LL | | JMBM FILE 1263 | 1801 W OLYMPIC BLVD | | PASADENA | CA | 91199-1263 | |
| Jeffery Clarke | | Address Redacted | | | | | | |
| Jeffrey Harmon | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY SCOTT TERRY | | 2819 WILLOWICK TRAIL | | | OWENS CROSS ROADS | AL | 35763 | |
| Jeffrey Terry | | Address Redacted | | | | | | |
| JEHANZEB HAKIM | | 17756 E GREENWOOD DR. | APT # 1925 | | AURORA | CO | 80013 | |
| Jennifer Allison | | 108 | | | Concord | NC | 28025 | |
| Jennifer Allison | | Address Redacted | | | | | | |
| Jennifer Coughenour | | Address Redacted | | | | | | |
| Jennifer Ramirez Cruz | | Address Redacted | | | | | | |
| Jennings, Bill | | 377 Williams Avenue | | | Daytona Beach | FL | 32118 | |
| Jeremiah Wallace | | Address Redacted | | | | | | |
| Jeremy Thomas | | Address Redacted | | | | | | |
| JERHEL PLASTICS INC | | 63-69 NEW HOOK ROAD | | | BAYONNE | NJ | 07002 | |
| Jerome Thomas | | Address Redacted | | | | | | |
| JERRY RAWLS | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Jerry Rawls | | Address Redacted | | | | | | |
| Jess Marcotte | | Address Redacted | | | | | | |
| JESSE MARKETING ASSOCIATES LTD | | 3137 SOUTHGATE CIRCLE | | | SARASOTA | FL | 34239-5515 | |
| Jiangsu Hongda Latex Products Co | | Lianhu Industrial Park | North Two Wreath Road | | Danyang City | | | CHINA |
| JIANHONG CHEN | | 719 VISTA MEADOWS DR. | | | WESTON | FL | 33327 | |
| JIM FERRYMAN | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Jim Ferryman | | 315 SITKA COURT | | | ORMOND BEACH | FL | 32174 | |
| Jimmy Canady | | Address Redacted | | | | | | |
| JNC AMERICA INC | | 555 THEODORE FREMD AVENUE | SUITE C-206 | | RYE | NY | 10580 | |
| Joan Sanger | | Address Redacted | | | | | | |
| JOAN SANGER | | 85 EAGLES NEST ROAD | | | BRUCETON MILLS | WV | 26525 | |
| Joaquin Adame | | Address Redacted | | | | | | |
| JOE THORNTON | | 15 ADDISON DRIVE | | | SHORT HILLS | NJ | 07078 | |
| JOE WILSON | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| JOHN ANDERSON | | 652 S RIDGEWOOD AVE | | | ORMOND BEACH | FL | 32174-7630 | |
| John Castle | | Address Redacted | | | | | | |
| John Hawkins Jr | | Address Redacted | | | | | | |
| JOHN LANG | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| John Lang | | 609 W College Ave | | | Woodville | OH | 43469 | |
| JOHN PATRICK LEWIS | | 32 CIRCLE CREEK WAY | | | ORMOND BEACH | FL | 32174 | |
| JOHN R WHITE COMPANY | | PO BOX 10043 | | | BIRMINGHAM | AL | 35202 | |
| John Regan | | 32 Winchester Road | | | Ormond Beach | FL | 32174 | |
| JOHN VINTIMILLA | | | | | | | | |
| Johneschia Allen | | Address Redacted | | | | | | |
| Johnny May | | Address Redacted | | | | | | |
| JOHNSON ELETEK CO LTD | | 14/F, 36 LIU TING STREET | | | NINGBO | CN | | |
| Jon Anderson | | Address Redacted | | | | | | |
| Jonathan Chaney | | Address Redacted | | | | | | |
| JONATHAN CHANEY | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| JONATHON WALKER | | 102 NATALIE JANE DR | | | HAZEL GREEN | AL | 55750 | |
| Jonathon Walker | | Address Redacted | | | | | | |
| Jonathon Walker | | 9879 Darby Creek Ave NW | | | Concord | NC | 28027-8212 | |
| Jonell Smith | | Address Redacted | | | | | | |
| Jordan Sharpe | | Address Redacted | | | | | | |
| Jordi Labs LLC | | 200 Gilber St | | | Mansfield | MA | 02048 | |
| Jose G Roman Rios | | 1668 W Waycross Cir | | | Deltona | FL | 32725 | |
| Jose G Roman Rios | Jose G Roman Rios | Product Quest LLC, Analytical R&D Supervisor | 330 Carswell Ave | | Holly Hill | FL | 32117~0000 | |
| Jose G Roman Rios | Product Quest LLC, Analytical R&D Supervisor | 330 Carswell Ave | | | Holly Hill | FL | 32117~0000 | |
| Jose Monzon | | Address Redacted | | | | | | |
| Jose Pereyra | | Address Redacted | | | | | | |
| JOSE RODRIGUEZ | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Jose Roman Rios | | Address Redacted | | | | | | |
| JOSE ZARAGOZA | | P.O. BOX 742 | | | DOVER | NJ | 07821 | |
| JOSEPH MCKINNEY | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| JOSH BAKER | | | | | | | | |
| Joshua Baker | | Address Redacted | | | | | | |
| JOSSEPH R. THORNTON | | 15 ADDISON DRIVE | | | SHORT HILLS | NJ | 07078 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JOULE CLINICAL & SCIENTIFIC STAFFIN | | DIVISION OF SYSTEM ONE HOLDING | 1235 ROUTE 1 SOUTH | | EDISON | NJ | 08837 | |
| JOY INDUSTRIAL LTD | | UNIT 1603, 16TH FL, BLOCK 13 | HENG FA CHUEN, CHAI WAN | | HONG KONG | CN | | China |
| JPC PRODUCTS LLC | | 49409 SHENANDOAH DRIVE | | | MACOMB | MI | 48044 | |
| JRX BIOTECHNOLOGY INC | | 1401 QUAIL STREET | SUITE 115 | | NEWPORT BEACH | CA | 92660 | |
| JSN PACKAGING PRODUCTS INC | | 9700 JERONIMO ROAD | | | IRVINCE | CA | 92618 | |
| JSN PACKAGING PRODUCTS INC | | 9700 JERONIMO ROAD | | | IRVINE | CA | 92618 | |
| Judy Beck | | Address Redacted | | | | | | |
| Julissa Salazar | | Address Redacted | | | | | | |
| JURIJ SILECKY | | 1550 GRANTS MILL RUN | | | DACULA | GA | 30019 | |
| JUSTIN HOFFMAN | | 2865 N. CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Justin McCauley | | Address Redacted | | | | | | |
| Justin McCauley | | 214 Old Centergrove Rd. | | | Kannapolis | NC | 28083 | |
| Justin Nelson | | Address Redacted | | | | | | |
| JUSTIN OBERG | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| JUVELLE JOHNSON | | | | | | | | |
| K & G BOX | | PO BOX 742891 | | | ATLANTA | GA | 30374-2891 | |
| KAINOS CAPITAL LLC | | 2100 MCKINNEY AVE STE 1600 | | | DALLAS | TX | 75201 | |
| KALEENA CHIERA | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Kaleena Chiera | | Address Redacted | | | | | | |
| Kaleena Chiera | Kaleena Chiera | | 422 Cabarrus Ave | | Mooresville | NC | 28115 | |
| Kamoy Smith | | Address Redacted | | | | | | |
| KANNAPOLIS GLASS & GLAZING, INC. | | PO BOX 113 | | | KANNAPOLIS | NC | 28082-0113 | |
| KANNAPOLIS SERVICE CO. INC. | | 1705 N. MAIN STREET | | | KANNAPOLIS | NC | 28081 | |
| Kaps All Packaging Systems Inc | | 200 Mill Road | | | Riverhead | NY | 11901-3125 | |
| KAPS-ALL PACKAGING SYSTEMS INC | | 200 MILL RD | | | RIVERHEAD | NY | 11901 | |
| KAREN JOZEFIAK | | PO BOX 6636 | | | GAINESVILLE | GA | 30504 | |
| Karen Stidham | | Address Redacted | | | | | | |
| KATALYST REGULATORY GROUP, INC. | | 6116 SUNSET CREST WAY | | | SAN DIEGO | CA | 92121 | |
| Katerina Mutlova | | Address Redacted | | | | | | |
| Kathleen Bucek | | Address Redacted | | | | | | |
| Kathleen Hill | | Address Redacted | | | | | | |
| Kathryn Weingart | | Address Redacted | | | | | | |
| KATHRYN WEINGART | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| KATHY BUCEK | | | | | | | | |
| Katina Pilotti | | Address Redacted | | | | | | |
| KATTEN MUCHIN ROSENMAN LLP | | 525 W MONROE STREET | | | CHICAGO | IL | 60661-3693 | |
| Katten Muchin Rosenman LLP | Attn Michael Jacobson, Esq. | 525 West Monroe Street | | | Chicago | IL | 60661 | |
| Kaven Skeen | | Address Redacted | | | | | | |
| KDK CONCRETE OF VOLUSIA INC | | 94 ST ANNES CIRCLE | | | ORMOND BEACH | FL | 32176 | |
| Keith Brookins | | Address Redacted | | | | | | |
| Keith Dodson | | 747 Brighton Drive | | | Sugar Grove | IL | 60554 | |
| Keith Grant Jr | | Address Redacted | | | | | | |
| Keith Kaiser | | Address Redacted | | | | | | |
| Kelsie Hines | | Address Redacted | | | | | | |
| KEMIN PERSONAL CARE | | 2254 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| KENCO LABEL & TAG CO, LLC | | 6543 N SIDNEY PLACE | | | MILWAUKEE | WI | 53209 | |
| Kenco Transportation | | Management - Klml | PO Box 742527 | | Atlanta | GA | 30374-2527 | |
| Kendall Rowell | | 3200 Cloverleaf Pkwy Apt 405 | | | Kannapolis | NC | 28083 | |
| Kendall Rowell | | Address Redacted | | | | | | |
| KENNETH J POTEMPA | | 26 CRYSTAL BROOK WAY | UNIT A | | MARLBOROUGH | MA | 01752 | |
| Kenneth McKay | | Address Redacted | | | | | | |
| Kenneth Williams | | Address Redacted | | | | | | |
| KENTEX INDUSTRIES | | 5304 PANOLA INDUSTRIAL BLVD | SUITE J | | DECATUR | GA | 30035-4014 | |
| Kentoya Lane | | Address Redacted | | | | | | |
| Kester Hernandez | | Address Redacted | | | | | | |
| KETAN AUTOMATED EQUIPMENT INC | | 1451 S CUCAMONGA AVE | | | ONTARIO | CA | 91761 | |
| Kevin Bollar | | Address Redacted | | | | | | |
| KEVIN FEEZOR | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Kevin Feezor | | Address Redacted | | | | | | |
| Kevin James Miller | | 260 Westen Acres Dr | | | Kannapolis | NC | 28081 | |
| Kevin Miller | | Address Redacted | | | | | | |
| KEVIN MILLER | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Keyence Corp Of America | | 669 River Drive | Suite 403 | | Elmwood Park | NJ | 07407 | |
| KEYENCE CORP OF AMERICA | | DEPT CH 17128 | | | PALATINE | IL | 60055-7128 | |
| KHENG LEAV | | 1283 E KAMALI CV | | | MEMPHIS | TN | 38134 | |
| Kieran ODonnell | | Address Redacted | | | | | | |
| KIM DOWNING | | 2865 NORTH CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Kim Engbert | | Address Redacted | | | | | | |
| KIM HERBSTER | | 2777 N WILLIAMSON DRIVE | | | WARSAW | IN | 46582 | |
| KIM HERBSTER | ATTN MANAGING AGENT | 2777 N WILLIAMSON DRIVE | | | WARSAW | IN | 46582 | |
| Kim Wiggins Jr | | Address Redacted | | | | | | |
| KIMBERLY BROWN | | | | | | | | |
| Kimberly Brown | | Address Redacted | | | | | | |
| Kimberly Roldan Roberts | | Address Redacted | | | | | | |
| Kimesha Lee | | Address Redacted | | | | | | |
| Kinetik Technologies Inc | | 8 Crown Plaza | Suite 103 | | Hazlet | NJ | 07730 | |
| KINEX CAPPERS LLC | | 13 COLUMBIA DRIVE, UNIT 4 | | | AMHERST | NH | 03031 | |
| KING & SPALDING | | 1180 PEACHTREE STREET | | | ATLANTA | GA | 30309 | |
| King & Spalding LLP | | 1180 Peachtree Street | | | Atlanta | GA | 30309 | |
| KING & SPALDING LLP | | PO BOX 116133 | | | ATLANTA | GA | 30368-6133 | |
| KING HOME PRINTING ENTERPRISE CO | | 2F, No.415 Sec.2 Chung Shun Rd | 235 Chung Ho Dist. | | NEW TAIPEI CITY | | | TAIWAN |
| KING, BLACKWELL, ZEHNDER & WERMUTH | | 25 EAST PINE STREET | POST OFFICE BOX 1631 | | ORLANDO | FL | 32802-1631 | |
| Kirenia Madrigal Diaz | | Address Redacted | | | | | | |
| KITTLES LOCKSMITH | | 1863 S RIDGEWOOD AVENUE | | | SOUTH DAYTONA | FL | 32119 | |
| KLOCKNER PENTAPLAST OF AMERICA INC | | 3585 KLOCKNER ROAD | | | GORDONSVILLE | VA | 22942 | |
| Kobo Products Inc | | 3474 South Clinton Ave. | | | South Plainfield | NJ | 07080 | |
| KOBO PRODUCTS INC | | PO BOX 36079 | | | NEWARK | NJ | 07188-6079 | |
| Komlan Hoinsode | | Address Redacted | | | | | | |
| KORBER MEDIPAK NA INC. | | 14501 58TH ST. N. | | | CLEARWATER | FL | 33760 | |
| KOREA CREATOR CO LTD | | 292-14, NAEHYANGAN-GIL | JEONGNAM-MYUN, HWASEONG-DO | | GYEONGGI-GO | | | KOREA |
| KOSTER KEUNEN INC | | 1021 ECHO LAKE ROAD | | | WATERTOWN | CT | 06795 | |
| KOSTER KEUNEN INC | | PO BOX 69 | | | WATERTOWN | CT | 06795 | |
| Kou Lor | | Address Redacted | | | | | | |
| KOURT SECURITY DBA SELECT SECURITY | | 241 N PLUM STREET | | | LANCASTER | PA | 17602 | |
| KOWA CO LTD | | 55 EAST 59TH STREET, 19 FLOOR | | | NEW YORK | NY | 10022 | |
| KOWABUNGA LLC | | 954 LEXINGTON AVE | SUITE 181 | | NEW YORK | NY | 10021 | |
| Kraft Chemical Company | | 1975 N. Hawthorne Ave. | | | Melrose Park | IL | 60160 | |
| Kristin Jerard | | Address Redacted | | | | | | |
| Kroy Labels | | 3830 Kelley Avenue | | | Cleveland | OH | 44114 | |
| KROY LABELS | | PO BOX 92342 | | | CLEVELAND | OH | 44193 | |
| Krysten Carwise | | Address Redacted | | | | | | |
| KURT GREER | | 1302 OAK FOREST DRIVE | | | ORMOND BEACH | FL | 32174 | |
| KWIKEE SYSTEMS | | PO BOX 733327 | | | DALLAS | TX | 75373-3327 | |
| Kyowa Hakko USA Inc | | 600 Third Avenue, 19Th Fl | | | New York | NY | 10016 | |
| L&W SUPPLY | | 8200 HENDERSON ROAD | | | CHARLOTTE | NC | 28269 | |
| L.V. LOMAS INC. | | 11850 SW 67TH AVENUE | SUITE 110 | | PORTLAND | OR | 97223 | |
| La Cazadora S.A. de C.V | | Km 13.5 Carretera | Mexico Cuautitlan | | Lecheria Tultitlan | | 54909 | Mexico |
| LA CAZADORA S.A. DE C.V | | KM 13.5 CARRETERA | MEXICO CUAUTITLAN | | LECHERIA TULTITLAN | | 54909 | |
| Labar, Adam | | 4584 Rustling Woods Drive | | | Denver | NC | 28037 | |
| Labelmaster | | 5724 N. Pulaski Rd | | | Chicago | IL | 60646 | |
| LABLABO | | 269 RUE GEORGES CHARPAK | TECHNOSITE ALTEA | | JUVIGNY | | 74100 | |
| LABORATORIES EXPANSCIENCE | | 60 EAST 56TH, 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| LABTEST INTERNATIONAL DBA INTERTEK | | CONSUMER GOODS NORTH AMERICA | 900 CHELMSFORD STREET | | LOWELL | MA | 01851 | |
| Lacy, Kim | | 409 Frances Terrace | | | Daytona Beach | FL | 32118 | |
| LaFaves Construction | c/o Burt & Cordes, PLLC | 122 Cherokee Road, Suite 1 | | | Charlotte | NC | 28207 | |
| LaFaves Construction Co Inc | | 100 Cold Water | | | Landis | NC | 28088 | |
| Lafaves Construction Company, Inc. | | 100 Cold Water St | | | Landis | NC | 28088 | |
| Lagnese, Phil | | 10324 Sandalwood Lane | | | Twinsburg | OH | 44087 | |
| Lakaita Fisher | | Address Redacted | | | | | | |
| LALILAB INC. | | 1415 HAMLIN ROAD | | | DURHAM | NC | 27704 | |
| Lanco & Harris Corporation | | 600 Mid Florida Drive | | | Orlando | FL | 32824 | |
| LANIER QUALITY CONSULTING | | 82 OVERLOOK CT | | | DAWSONVILLE | GA | 30534 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| LARCHMONT TECHNOLOGIES | | 3712 RINGGOLD ROAD | SUITE 360 | | CHATTANOOGA | TN | 37412 | |
| Larry Goodman | | Address Redacted | | | | | | |
| Latia Lyde | | Address Redacted | | | | | | |
| LaTia N. Lyde | | 128 St Charles Avenue NE | | | Concord | NC | 28025 | |
| LaTia Nicole. Lyde | | 128 St. Charles Avenue NE | | | Concord | NC | 28025 | |
| LAURA G ANDERSEN | | 1080 BALE LANE | | | CALISTOGA | CA | 94515 | |
| Laura Howell | | Address Redacted | | | | | | |
| LAURA KREBAUM | | Address Redacted | | | | | | |
| Laura Lorena Mejia | | Address Redacted | | | | | | |
| Laurie Ann Spencer, QADC | Re Product Quest Petty Cash, Attn Managing Agent | | | | Kannapolis | NC | 28081 | |
| Laurie Spencer | | Address Redacted | | | | | | |
| LAWSON PRODUCTS INC. | | PO BOX 809401 | | | CHICAGO | IL | 60680-9401 | |
| LAWTON CONNECT | | 649 TRIUMPH COURT | | | ORLANDO | FL | 32805 | |
| Lealyn Traub | | Address Redacted | | | | | | |
| LEE INDUSTRIES INC. | | PO BOX 688 | | | PHILIPSBURG | PA | 16866 | |
| LEO WILLIAM VARNER JR | | 2700 N OCEAN DR., #1802A | | | SINGER ISLAND | FL | 33404 | |
| LEONARD ALUMINUM UTILITY BUILDINGS | | 1902 SOUTH CANNON BLVD | | | KANNAPOLIS | NC | 28081 | |
| LES SALTER | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Lesli Altamirano | | Address Redacted | | | | | | |
| Leslie Moore | | Address Redacted | | | | | | |
| Leslie Salter | | Address Redacted | | | | | | |
| LESTER GRAY | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Lester Gray | | Address Redacted | | | | | | |
| LEXPRO RESEARCH LLC | | 30 BUXTON FARM ROAD | SUITE 315 | | STAMFORD | CT | 06905 | |
| LEYBOLD USA INC. | | 5700 MELLON ROAD | | | EXPORT | PA | 15632 | |
| LGC STANDARDS USA | | 276 ABBY ROAD | | | MANCHESTER | NH | 03103 | |
| LGGS FLORIDA INC. | | 3335 EAST MIRALOMA AVENUE #140 | | | ANAHEIM | CA | 92806 | |
| LGGS INC | | 3335 E. Miraloma Ave #140 | | | Anaheim | CA | 92806 | |
| Lia Velazquez Lebron | | Address Redacted | | | | | | |
| LIBERTY ENVIRONMENTAL SOLUTIONS | | PO BOX 1876 | | | PONTE VEDRA BEACH | FL | 32004 | |
| LIDINGTON TECHNOLOGIES INC. | | 5335 HAYNES HALL PLACE | | | CHARLOTTE | NC | 28270 | |
| LIFE TECHNOLOGIES CORPORATION | | 5791 VAN ALLEN WAY | | | CARLSBAD | CA | 92008 | |
| Lighthouse Services | | 1710 Walton Rd | Suite 204 | | Blue Bell | PA | 19422 | |
| LIGHTHOUSE SERVICES INC | | 1710 WALTON ROAD | SUITE 204 | | BLUE BELL | PA | 19422 | |
| LIGHTHOUSE WORLDWIDE SOLUTIONS | | 47300 KATO ROAD | | | FREMONT | CA | 94538 | |
| Lillian Tillman | | Address Redacted | | | | | | |
| LILLIAN W. TILLMAN | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Lillian W. Tillman | | 4623 Irwin Wood Lane | | | Charlotte | NC | 28269 | |
| LINCOLN FINE INGREDIENTS INC | | 50 INDSTRIAL CIRCLE | | | LINCOLN | RI | 02865 | |
| LINCOLN FINE INGREDIENTS INC | | 50 INDUSTRIAL CIRCLE | | | LINCOLN | RI | 02865 | |
| Linda Bohrer | | Address Redacted | | | | | | |
| Linda Cripe | | Address Redacted | | | | | | |
| LINDSAY SHORE | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Lindsey Stasko | | 2141 Pineapple Ct | | | Matthews | NC | 28105-6453 | |
| Lindsey Stasko | | Address Redacted | | | | | | |
| LINDSEY STASKO | | 2865 N. CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| LINKEDIN CORPORATION | | 62228 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0622 | |
| LION PRECISION | | 7166 4TH STREET NORTH | | | OAKDALE | MN | 55128 | |
| LIPOID LLC | | 744 BROAD STREET STE 1801 | | | NEWARK | NJ | 07102 | |
| LIPOID LLC | ATTN MANAGING AGENT | 744 BROAD STREET STE 1801 | | | NEWARK | NJ | 07102 | |
| LIPOTEC USA LLC | | PO BOX 677665 | | | DALLAS | TX | 75267-7665 | |
| LIQUID ENVIRONMENTAL SOLUTIONS | | PO BOX 733372 | | | DALLAS | TX | 75373-3372 | |
| Lisa Barger | | Address Redacted | | | | | | |
| Loan NewStar Comml Loan Funding 2012-2 LLC NewStar Loan Funding, LLC NewStar Comml Loan Funding 2015-1 LLC NewStar Comml | Funding 2017-1 LLC NewStar Comml Loan Funding 2014-1 LLC NewStar Warehouse Funding 1 LLC NewStar Arlington Senior Loan | Program LLC New Star Comml Loan Funding 2016-1LLC | Attn Angelina Lynn Renee Cedorchuk | 500 Boylston Street, Suite 1250 | Boston | MA | 02116 | |
| LOCK TIGHT SHREDDING LLC | | 12472 LAKE UNDERHILL ROAD | SUITE 271 | | ORLANDO | FL | 32828 | |
| Logan Rinehart | | Address Redacted | | | | | | |
| LONZA INC | | PO BOX 741681 | | | ATLANTA | GA | 30374-1681 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| LORICON ANALYTICAL TESTING LABORATO | | 55 STATE HIGHWAY 36 | | | KEYPORT | NJ | 07735 | |
| Louis Corona | | Address Redacted | | | | | | |
| Louis F Pourron Jr | | 144 Grande Overlook Dr | | | Clayton | NC | 27527 | |
| Louis Lee | | Address Redacted | | | | | | |
| Lourdes Matute | | Address Redacted | | | | | | |
| LOWENSTEIN & SONS | | 420 MORGAN AVE | | | BROOKLYN | NY | 11222 | |
| Lowes | | 1000 Concord Pkwy | | | Concord | NC | 28025 | |
| Lowes | | PO BOX 530954 | | | ATLANTA | GA | 30353-0954 | |
| LOWES HOME IMPROVEMENT | | 1000 CONCORD PKWY | | | CONCORD | NC | 28025 | |
| LUBRIZOL ADVANCED MATERIALS INC | | PO BOX 643050 | | | PITTSBURG | PA | 15264-3050 | |
| LUBRIZOL ADVANCED MATERIALS, INC. | | 9911 BRECKSVILLE ROAD | | | BRECKSVILLE | OH | 44141 | |
| LUCAS DINIZ | | | | | | | | |
| Lucas Meyer | | 2600 Boulevard Laurier | Suite 900 | | Quebec | | G1V4W2 | Canada |
| LUCAS MEYER | | 2600 BOULEVARD LAURIER | SUITE 900 | | QUEBEC | | G1V4W2 | |
| LUCAS MEYER COSMETICS CANADA INC | | PLACE DE LA CITIE-TOUR DE LA C | 2600,BLVD LAURIER,BUREAU 900 | | QUEBEC | | G1V 4W2 | CANADA |
| Lucia Martinez | | Address Redacted | | | | | | |
| Lucie Adamcova | | Address Redacted | | | | | | |
| Lucie Adamcova | 228 Wellington Drive | | | | Daytona Beach | FL | 32119 | |
| Luis Manrrique | | Address Redacted | | | | | | |
| Luis Melendez | | Address Redacted | | | | | | |
| LV LOMAS INC | | 11850 SW 67TH AVENUE | | | PORTLAND | OR | 97223 | |
| LWV CONSULTING LLC | | 3011 KELLER BEND RD | | | KNOXVILLE | TN | 37922 | |
| LYCORED CORPORATION | | 377 CRANE STREET | | | ORANGE | NJ | 07050 | |
| Lycored Corporation | | 377 Crane Street | PO Box 759 | | Orange | NJ | 07050 | |
| M M P Inc | | 3470 S. Clinton Ave. | | | South Plainfield | NJ | 07080 | |
| M&A PROGRAMMING AND CONTROLS INC. | | 914 SPRINKLER DRIVE | SUITE 102 | | LANDIS | NC | 28088 | |
| M&H Plastics | | 485 Brooke Rd | | | Winchester | VA | 22603 | |
| M.C. SCHROEDER EQUIPMENT CO. INC. | | 3625 DENVER DRIVE | | | DENVER | NC | 28037 | |
| M.G. Newell Corp. | | PO Box 60140 | | | Charlotte | NC | 28260 | |
| Mac Allen Looney | | 16037 Mooresville Rd | | | Athens | AL | 35613-6709 | |
| Mac Looney | | Address Redacted | | | | | | |
| Mac Mod Analytical Inc. | | 103 Commons Court | | | Chadds Ford | PA | 19317 | |
| Madison Capital | | | | | | | | |
| MADISON CAPITAL FUNDING LLC | | 30 SOUTH WACKER DR SUITE 3700 | | | CHICAGO | IL | 60606 | |
| Madison Capital Funding LLC | Attn Product Quest Account Manager | 300 South Wacker Drive, Suite 3700 | | | Chicago | IL | 60606 | |
| MADISON CAPITAL FUNDING LLC, AS AGENT | | 30 South Wacker Drive, Suite 3700 | | | Chicago | IL | 60606 | |
| Madison Capital Funding LLC, as Agent | Attn Richard Stone | 30 South Wacker Drive, Suite 3700 | | | Chicago | IL | 60606 | |
| Madison Capital Funding LLC, as Agent | Goldberg Kohn Ltd. | Attn Dimitri G. Karcazes | 55 East Monroe Street, Suite 3300 | | Chicago | IL | 60603 | |
| Madison Capital Funding, LLC (acting as Agent and Lender) | Arch Investment Holdings IV Ltd. | | 100 Pitts Bay Road | | Pembroke | | HM 08 | Bermuda |
| Madison Capital Funding, LLC (acting as Agent and Lender) | Danica Pensionsforsikring A/S | | Parallelvej 17 | | Kgs. Lyngby | | DK-2800 | Denmark |
| Madison Capital Funding, LLC (acting as Agent and Lender) | Topdanmark Livsforsikring A/S | | Borupvang 4 | | Ballerup | | DK-2750 | Denmark |
| Madison Capital Funding, LLC (acting as Agent and Lender) | Carlyle GMS Finance, Inc | | 520 Madison Avenue | | New York | NY | 10022 | |
| Madison Capital Funding, LLC (acting as Agent and Lender) | GSO Diamond Portfolio Borrower LLC c/o GSO Capital Partners LP | | 345 Park Avenue, 31st Floor | | New York | NY | 10154 | |
| Madison Capital Funding, LLC (acting as Agent and Lender) | Madison Capital Funding, LLC | 30 South Wacker Drive | Suite 3700 | | Chicago | IL | 60606 | |
| Madison Capital Funding, LLC (acting as Agent and Lender) | MidCap Financial Trust | | 7255 Woodmort Ave, Suite 200 | | Bethesda | MD | 20814 | |
| Madison Capital Funding, LLC (acting as Agent and Lender) | MidCap Funding IX Trust | | 7255 Woodmort Ave, Suite 200 | | Bethesda | MD | 20814 | |
| Madison Capital Funding, LLC (acting as Agent and Lender) | NewStar Commercial Loan Funding 2017-1 LLC | | 500 Boylston Street, Suite 1250 | | Boston | MA | 02116 | |
| MAGIC OVERHEAD DOOR CO INC | | 700 N BEACH STREET | | | DAYTONA BEACH | FL | 32114 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAJESTY DISPENSING SYSTEMS CO LTD | | NO.21 ROAD HEALTH | TORCH DEVLPMT DIST ZHONGSHAN | | GUANGDONG | | 528437 | CHINA |
| MALINDA YANG | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Malinda Yang | | Address Redacted | | | | | | |
| MALVERN INSTRUMENTS, INC | | 117 FLANDERS ROAD | | | WESTBOROUGH | MA | 01581 | |
| Management Information Services | Attn Managing Agent | PO Box 173184 | | | Tampa | FL | 33672 | |
| Management Information Services | | PO Box 173184 | | | Tampa | FL | 33672 | |
| MANE USA | | PO BOX 347386 | | | PITTSBURG | PA | 15251-4386 | |
| MANPOWER | | PO BOX 3097 | | | EAU CLAIRE | WI | 54702 | |
| MANUFACTURERS NEWS, INC. | | 1633 CENTRAL ST. | | | EVANSTON | IL | 60201-1569 | |
| MAR COR PURIFICATION | | 16233 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60696 | |
| MAR COR Purification | | 4450 Township Line Road | | | Sippack | PA | 19474-1429 | |
| Mar Cor Purification Inc | | 16233 Collections Center Drive | | | Chicago | IL | 60693 | |
| MARCHESINI PKG. MACHINERY, INC. | | 43 FAIRFIELD PLACE | | | WEST CALDWELL | NJ | 07006-6206 | |
| Marci Price | | Address Redacted | | | | | | |
| Maria Fausto | | Address Redacted | | | | | | |
| MARIA MOLINA | | | | | | | | |
| Maria Quintin | | Address Redacted | | | | | | |
| Maria Rios | | Address Redacted | | | | | | |
| Maria Salazar | | Address Redacted | | | | | | |
| Mariangel Oquendo | | Address Redacted | | | | | | |
| MARIANGEL T OQUENDO | | 1026 CENTER AVE | | | HOLLY HILL | FL | 32117 | |
| Maribel Moreno | | Address Redacted | | | | | | |
| Marilyn Kelly | | Address Redacted | | | | | | |
| Marina Goodale | | Address Redacted | | | | | | |
| Marisol F. Quigley | | 411 Vermont Avenue | | | Daytona Beach | FL | 32118 | |
| Marisol Quigley | | Address Redacted | | | | | | |
| MARK 10 CORPORATION | | 11 DIXON AVE | | | COPIAGUE | NY | 11726 | |
| Mark Bare | | Address Redacted | | | | | | |
| MARK FITE | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Mark Fite | | 3343 S Atlantic Av Unit 304 | | | Daytona Beach Shores | FL | 32118 | |
| MARK HILL | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| MARK HILLEY | | | | | | | | |
| Mark Lookabill | | 1201 Grandeur Drive | | | Salisbury | NC | 28146 | |
| MARK PAGE | | 102 EDGEWOOD CIRCLE | | | CHINA GROVE | NC | 28023 | |
| MARK ZALICH | | | | | | | | |
| Mark Zalich | | Address Redacted | | | | | | |
| MARKETING MNGMNT | | 4717 FLETCHER | | | FORT WORTH | TX | 76107 | |
| Markevia Barfield | | Address Redacted | | | | | | |
| Marnie Leick Surles | | 9500 Gerhardt Ct | | | Harrisburg | NC | 28075 | |
| Marnie Surles | | Address Redacted | | | | | | |
| Marrs Printing Inc. | | 860 Tucker Lane | | | Walnut | CA | 91789 | |
| Marshall Boyce | | Address Redacted | | | | | | |
| Martha Duran | | Address Redacted | | | | | | |
| Martin, Roger | | 14020 Helen Benson Blvd | | | Davidson | NC | 28036 | |
| Mary Ann Duniphin | | Address Redacted | | | | | | |
| MARY ANNE PLAYER | | 80 PAGE LANE | | | PHOENIXVILLE | PA | 19460 | |
| Mary Duniphin | | 9 Sherrington Drive | | | Ormond Beach | FL | 32174 | |
| Mary Grace Payton | | Address Redacted | | | | | | |
| Mary Grace Payton | | 116 Flash Court | | | Daytona Beach | FL | 32117-3837 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | PO BOX 419272 | | | BOSTON | MA | 02241-9272 | |
| MASSACHUSETTS DEPT OF REVENUE | | | | | | | | |
| MASTER CONTROL | | 6350 SOUTH 3000 EAST | | | SALT LAKE CITY | UT | 84121 | |
| MASTER CRAFT PLUMBING | | 887 BRENTWOOD DRIVE | | | DAYTONA BEACH | FL | 32117-4742 | |
| MATRIX SCIENTIFIC | | 131 PONTIAC BUSINESS CTR DRIVE | | | ELGIN | SC | 29045 | |
| Matt Hewitt | | 194 Windward Circle | | | Ormond Beach | FL | 32176 | |
| MATTEK CORPORATION | | 200 HOMER AVENUE | | | ASHLAND | MA | 01721 | |
| MATTER COMMUNICATIONS INC | | 50 WATER ST | MILL #3 | | NEWBURYPORT | MA | 01950 | |
| Matthew Gissendanner | | Address Redacted | | | | | | |
| Matthew Hewitt | | Address Redacted | | | | | | |
| MATTHEW HILDEBRAND | | | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAUDLIN TRUCKS LLC | | 739 FENTRESS BLVD | | | DAYTONA BEACH | FL | 32114 | |
| Maurice Dilan | | Address Redacted | | | | | | |
| Maurice Dilan | | 133 Integra Breeze Ln., Unit 200 | | | Daytona Beach | FL | 32117 | |
| Maxine Brown Johnson | | Address Redacted | | | | | | |
| Maxine Watson | | Address Redacted | | | | | | |
| MAYA DESAI | | 3933 GROVESNER STREET | | | HARRISBURG | NC | 28075 | |
| Maya Cintron Rodriguez | | Address Redacted | | | | | | |
| Mayra Cintron Rodriguez | | 1200 Beville Rd Apt 94 | | | Daytona Beach | FL | 32114 | |
| MB CORP & ASSOC | | PO BOX 54 | | | SOUTH ELGIN | IL | 60177 | |
| MBC AEROSOL | | 860 COMMERCE DRIVE | | | SOUTH ELGIN | IL | 60177 | |
| McCORD RESEARCH | | 2769 HEARTLAND DRIVE | SUITE 303 | | CORALVILLE | IA | 52241 | |
| McCORD RESEARCH | | 59 SECOND ST. | | | CORAVILLE | IA | 52241 | |
| MCCRONE ASSOCIATES, INC. | | 850 PASQUINELLI DRIVE | | | WESTMONT | IL | 60559 | |
| McCullough and Associates | | 1746 Ne Expressway Access | | | Atlanta | GA | 30359 | |
| MCCULLOUGH AND ASSOCIATES | | PO BOX 29803 | | | ATLANTA | GA | 30359 | |
| MCKERNAN PACKAGING | | PO BOX 7281 | | | RENO | NV | 89510 | |
| MCMASTER CARR SUPPLY CO | | P.O. BOX 7690 | | | CHICAGO | IL | 60680-7690 | |
| MCNAUGHTON MCKAY ELECTRIC CO | | PO BOX 890976 | | | CHARLOTTE | NC | 28289-0976 | |
| Mechelle Kelley Rogers | | 2865 N Canon Blvd. | | | Kannapolis | NC | 28023 | |
| Mechelle Kelley Rogers | | 4285 Forestridge Lane | | | Kannapolis | NC | 28081 | |
| Mechelle Kelley Rogers | Mechelle Kelley Rogers | | 4285 Forestridge Lane | | Kannapolis | NC | 28081 | |
| Mechelle Rogers | | Address Redacted | | | | | | |
| Mechelle Williams | | Address Redacted | | | | | | |
| MEDICAL ISOTOPES, INC. | | 100 BRIDGE STREET | | | PELHAM | NH | 03076 | |
| Medline Industries Inc | | One Medline Place | | | Mundelein | IL | 60060 | |
| MEDLINE INDUSTRIES INC | | PO BOX 382075 | | | PITTSBURGH | PA | 15251 | |
| MEGAN MARLOWE | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Megan Marlowe | | Address Redacted | | | | | | |
| Megan Vaughn | | Address Redacted | | | | | | |
| Melanie Bickerstaff | | Address Redacted | | | | | | |
| Melvin Thompson | | Address Redacted | | | | | | |
| Mendonca and Partners CPAs LLC | Andreina De Sousa, Accountant | 1030 Salem Road | | | Union | NJ | 07083 | |
| Merlin Diego | | Address Redacted | | | | | | |
| METROHM USA INC. | | 6555 PELICAN CREEK CIRCLE | | | RIVERVIEW | FL | 33578 | |
| METTLER TOLEDO | | 1900 POLARIS PARKWAY | | | COLUMBUS | OH | 43240 | |
| Mettler Toledo Hi Speed | | 5 Barr Road | | | Ithaca | NY | 14850 | |
| METTLER TOLEDO INC. | | 1900 POLARIS PARKWAY | | | COLUMBUS | OH | 43240 | |
| METTLER TOLEDO THORNTON INC. | | 36 Middlesex Turnpike | | | Bedford | MA | 01730 | |
| METTLER-TOLEDO INGOLD, INC. | | DBA METTLER-TOLEDO | 900 MIDDLESEX TURNPIKE, BLDG 8 | | BILLERICA | MA | 01821-3943 | |
| METTLER-TOLEDO RAININ, LLC | | 7500 EDGEWATER DRIVE | | | OAKLAND | CA | 94621 | |
| MGS | | 9900 85TH AVE. N. | | | MAPLE GROVE | MN | 55369 | |
| MIBELLE BIOCHEMISTRY | | PO BOX 37551 | | | BALTIMORE | MD | 21297-3551 | |
| Michael Allman | | Address Redacted | | | | | | |
| Michael Anderson | | Address Redacted | | | | | | |
| MICHAEL BAIM | | 7210 Keltner Drive | | | West Chester | OH | 45069 | |
| MICHAEL BISHOP | | 3236 BEAMAN AVE | | | CHARLOTTE | NC | 28273 | |
| Michael Ellison | | Address Redacted | | | | | | |
| Michael Farmer | | Address Redacted | | | | | | |
| MICHAEL HIDOCK | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Michael Lindsay | | Address Redacted | | | | | | |
| MICHAEL LINDSAY | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Michael Little | | Address Redacted | | | | | | |
| Michael McAfee | | Address Redacted | | | | | | |
| MICHAEL MESSICK | | 9528 GUILDBROOK ROAD | | | DAVIDSON | NC | 28036 | |
| Michael Paul Little | | 221 Francis Parkman Place | | | Daytona Beach | FL | 32114 | |
| Michael Sage | | Address Redacted | | | | | | |
| MICHAEL SKOWRON | | 11232 MEGWOOD DR. | | | CHARLOTTE | NC | 28277 | |
| MICHAEL T. WILLIAMS | | POST OFFICE BOX 2992 | | | HUNTERSVILLE | NC | 28078 | |
| Michael T. Williams | | Post Office Box 2992 | | | Huntersville | NC | 28078 | |
| MICHAEL TRIMNAL | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Michael Vang | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL WALLACE | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Michael Wallace | | Address Redacted | | | | | | |
| Michael Wallace | | P.O. Box 1444 | | | Mt. Pleasant | NC | 28124-1444 | |
| Michael Wallace, Specialist | Re PQ/EI | 2865 N. Cannon Blvd | | | Kannapolis | NC | 28083 | |
| MICHAELA MUTLOVA | | | | | | | | |
| Michaela Mutlova | | Address Redacted | | | | | | |
| MICHELE COOK | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| MICHELE FITE | | | | | | | | |
| MICHELLE GIBSON | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| MICHELLE KIVETT | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Michelle Kivett | | Address Redacted | | | | | | |
| Michelle Torrence | | Address Redacted | | | | | | |
| Michelle Virrey | | Address Redacted | | | | | | |
| MICRO CONTROL SOLUTIONS | | HENRY FELDMAN | 1113 OLD FREEHOLD ROAD | | TOMS RIVER | NJ | 08753 | |
| MICRO MOTION, INC. | | 7070 WINCHESTER CIRCLE | | | BOULDER | CO | 80301 | |
| MICRO QUALITY LABORATORIES | | 3120 N CLYBOURN AVENUE | | | BURBANK | CA | 91505 | |
| Micro Quality Laboratories | | 3200 N. San Fernando Blvd | | | Burbank | CA | 91504 | |
| Microbac Laboratories | | P.O. Box 644733 | | | Pittsburgh | PA | 15264 | |
| MICROBAC LABORATORIES INC | | LOCATOR XA | PO BOX 644733 | | PITTSBURGH | PA | 15264-4733 | |
| MICROBAC LABORATORIES INC | | One Allegheny Square, Ste 400 | | | PITTSBURGH | PA | 15212 | |
| Microbac Laboratories, Inc. | Microbac Laboratories | | P.O. Box 644733 | | Pittsburgh | PA | 15264 | |
| MICROBIOLOGICS INC. | | 217 OSSEO AVENUE NORTH | | | SAINT CLOUD | MN | 56303 | |
| MICROMERTICS INSTRUMENT CORP | | 4356 COMMUNICATIONS DRIVE | | | NORCROSS | GA | 30093 | |
| MICROSOLV TECHNOLOGY CORPORATION | | 1 Industrial Way West Bldg E | Unit D | | Eatontown | NJ | 07724 | |
| MICROSOLV TECHNOLOGY CORPORATION | | 9158 INDUSTRIAL BLVD NE | | | LELAND | NC | 28451 | |
| MID FLORIDA MATERIAL HANDLING INC | | 9856 S ORANGE AVE | | | ORALNDO | FL | 32824 | |
| MidCap Financial Trust | | 7255 Woodmont Ave, Suite 200 | | | Bethesda | MD | 20814 | |
| MidCap Financial Trust | c/o MidCap Financial Services, LLC | 7255 Woodmont Ave, Suite 200 | | | Bethesda | MD | 20814 | |
| MidCap Financial Trust | c/o MidCap Financial Services, LLC | Attn Legal | 7255 Woodmont Ave, Suite 200 | | Bethesda | MD | 20814 | |
| MidCap Funding IX Trust | | 7255 Woodmont Ave, Suite 200 | | | Bethesda | MD | 20814 | |
| MidCap Funding IX Trust | c/o MidCap Financial Services, LLC | 7255 Woodmont Ave, Suite 200 | | | Bethesda | MD | 20814 | |
| MIDDLEBRIDGE MARKETING | | 1525 OLD LEWISQUISSET PIKE | SUITE 105C | | LINCOLN | RI | 02865 | |
| Midwest Compliance Laboratories LLC | | 13611 B Street | | | Omaha | NE | 68144 | |
| MIDWEST LABORATORIES, INC. | | 13611 B STREET | | | OMAHA | NE | 68144 | |
| MIELE INC. | | 9 INDEPENDENCE WAY | | | PRINCETON | NJ | 08540 | |
| Mihok, Renai | | 1112 N U S 1 | | | Ormond Beach | FL | 32174 | |
| Mike Hidock | | 912 Stoney Crest Court | | | Mooresville | NC | 28083 | |
| MIKE MCAFEE | | | | | | | | |
| MIKE MILLER | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| MIKE STENBERG | | 546 NE 88TH STREET | | | SEATTLE | WA | 98115 | |
| Mike Stenberg | | 6321 NE Radford Drive | Apt #4512 | | Seattle | WA | 98115 | |
| Milagros Medina | | Address Redacted | | | | | | |
| Mildred Chambers | | Address Redacted | | | | | | |
| MILES BARFIELD | | 2865 N Cannon Blvd | | | Kannapolis | NC | 28083 | |
| Miles Barfield | | Address Redacted | | | | | | |
| Miller Bearings Inc | | 1509 West C Street | | | Kannapolis | NC | 28081 | |
| MILLER BEARINGS INC | | PO BOX 404130 | | | ATLANTA | GA | 30384-4130 | |
| MILLER, EGAN, MOLTER & NELSON LLP | | 2911 TURTLE CREEK BLVD | STE 1100 | | DALLAS | TX | 75219 | |
| MILLIGAN ARCHITECTURE, INC. | | 6451 MOREHEAD ROAD | | | HARRISBURG | NC | 28075 | |
| Mindy Edwards | | Address Redacted | | | | | | |
| Minitab | | 1829 Pine Hall Rd | | | State College | PA | 16801 | |
| MINITAB, INC. | | 1829 PINE HALL ROAD | | | STATE COLLEGE | PA | 16801-3210 | |
| MINNESOTA BOARD OF PHARMACY | | 2829 UNIVERSITY AVE. SE #530 | | | MINNEAPOLIS | MN | 55414-3251 | |
| Miranda Wensil | | Address Redacted | | | | | | |
| MISTY HARRIS BOWDEN | | 2646 BLACK FOX COURT | | | BUFORD | GA | 30519 | |
| MIXER DIRECT D/B/A MXD PROCESS | | 2600 RIVER GREEN CIRCLE | | | LOUISVILLE | KY | 40206 | |
| MIYOSHI AMERICA | | PO BOX 859 | | | DAYVILLE | CT | 06241 | |
| MJS PACKAGING | | 35601 VERONICA STREET | | | LIVONIA | MI | 48150 | |
| MLJ CONSULTING | | 160 S 600 E | COND # 406 | | SALT LAKE CITY | UT | 84102 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MMA ENVIRONMENTAL | | PO BOX 12748 | | | ROANOKE | VA | 24028 | |
| MOBILE COMMUNICATIONS INC. | | 119 GRIFFITH PLAZA DR | | | WINSTON SALEM | NC | 27103-6827 | |
| Mobile Communications Inc. | | 6220E Hackers Bend Ct. | | | Winston-Salem | NC | 27103 | |
| Mohamed Yousef | | Address Redacted | | | | | | |
| MOKON | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207 | |
| MOLD INSPECTION & TESTING | | 650 W GRAND AVENUE | | | ELMHURST | IL | 60126 | |
| MONARCH PLASTICS INC | | 1205 65TH STREET | | | KENOSHA | WI | 53143 | |
| Monica Andrea Moreno Munoz | | 203 Wentworth Grande | | | Daytona Beach | FL | 32124−3015 | |
| Monica Andrea Moreno Munoz | | 3133 Combray Cir. | | | Florence | FL | 29501−7578 | |
| Monica Andrea Moreno Munoz | Monica Andrea Moreno Munoz | | 3133 Combray Cir. | | Florence | FL | 29501−7578 | |
| Monica Miller | | Address Redacted | | | | | | |
| Monica Moreno Munoz | | Address Redacted | | | | | | |
| Monica Ocasio | | Address Redacted | | | | | | |
| Monica Strong | | Address Redacted | | | | | | |
| MONROE SEALS | | 11128 JAMES STREET | | | ZEELAND | MI | 49464 | |
| MONSTER WORLDWIDE INC | | P.O. BOX 90364 | | | CHICAGO | IL | 60696-0364 | |
| MONTEBELLO PACKAGING INC | | 1036 Aberdeen St | | | Hawkesbury | Ontario | K6A 1K5 | Canada |
| Montebello Packaging Inc | | PO Box 503293 | | | St Louis | MO | 63150-3293 | |
| Morris Maxwell | | Address Redacted | | | | | | |
| Morris Maxwell | | 554 Tanglewood St. Apt#2 | | | Daytona Beach | FL | 32114-2144 | |
| MOTION INDUSTRIES INC. | | PO BOX 1477 | | | BIRMINGHAM | AL | 35201-1477 | |
| Motion Industries, Inc. | | PO Box 1477 | | | Birmingham | AL | 35201 | |
| Moua Xiong | | Address Redacted | | | | | | |
| M-Pack Packaging Solutions Inc | | 1293 Sw Brairwood Dr | | | Port Saint Lucie | FL | 34986 | |
| M-PACK PACKAGING SOLUTIONS INC | | PO BOX 880951 | | | PORT ST LUCIE | FL | 34988-0951 | |
| MRS ASSOCIATES LLC | | ATTN JIM SCHWARZ | 2220 BEACH BLVD | | JACKSONVILLE | FL | 32250 | |
| MRS Associates, LLC | Attn James Schwarz, Managing Member | 2220 Beach Blvd. | | | Jacksonville | FL | 32250 | |
| MSC Industrial Supply Co Inc | | 3410-A St. Vardell Ln. | | | Charlotte | NC | 28217-0000 | |
| MSC INDUSTRIAL SUPPLY CO INC | | PO BOX 953635 | | | ST LOUIS | MO | 63195-3635 | |
| MSC Industrial Supply Company | | 75 Maxess Road | | | Melville | NY | 11747 | |
| MULTI PACKAGING SOLUTIONS INC | | 75 REMITTANCE DRIVE STE 3111 | | | CHICAGO | IL | 60675-3111 | |
| Multi Packaging Solutions Inc | | 7915 Industrial Village Rd. | | | Greensboro | NC | 27409 | |
| MUTCHLER INC | | 20 ELM STREET | | | HARRINGTON PARK | NJ | 07640 | |
| MY OFFICE PRODUCTS.COM | | PO BOX 306003 | | | NASHVILLE | TN | 37230-6003 | |
| Mystaire, Inc. | | P.O. Box 825 | | | Creedmoor | NC | 27522 | |
| N.C. SECRETARY OF STATE | | AUTHENTICATION OFFICE | P.O. BOX 29622 | | RALEIGH | NC | 27626 | |
| NACDS | | PO BOX 34814 | | | ALEXANDRIA | VA | 22334-0814 | |
| NANCE ZEQUAELIA | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Nancy Hidalgo | | Address Redacted | | | | | | |
| NANCY J. PRINDLE | | 1039 BRAEBURN CR | | | CHELSEA | MI | 48118 | |
| Nancy Resino | | Address Redacted | | | | | | |
| NANCY RESINO | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Nancy Resno | | 1089 Rock Pond Lane | | | Salisbury | NC | 28146 | |
| NAPP TECHNOLOGIES LLC | | 401 HACKSENSACK AVENUE | 9TH FLOOR | | HACKENSACK | NJ | 07601 | |
| NAPP TECHNOLOGIES LLC | | Continental Plaza | 401 Hackensak Ave | | Hackensack | NJ | 07601 | |
| NARCISO URQUIOLA | | 2865 N. CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Natalie Barger | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| NATHAN JOHNSTON | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| NATIONAL CONSOLIDATION SERVICES | | 75 REMITTANCE DRIVE | | | CHICAGO | IL | 60675-6984 | |
| NATIONAL POWER CORPORATION | | 4541 PRESLYN DRIVE | | | RALEIGH | NC | 27616 | |
| National Union Fire Insurance Company of Pittsburgh, Pa. | Attn Alexander Baugh | 175 Water Street Map, 18th Floor | | | New York | NY | 10038 | |
| NATUNOLA HEALTH INC | | 661 ST. LAWRENCE STREET | | | WINCHESTER | ON | K0C 2K0 | CANADA |
| NATURA HOUSE | | VIA COPPING 5 | | | TORINO | | 10043 | ITALY |
| Naturex | | 375 Huyler Street | | | S Hackensack | NJ | 07606 | |
| Navigators Specialty Insurance Company | | 1 Penn Plaza | | | New York | NY | 10119 | |
| Navigators Specialty Insurance Company | | 230 W. Monroe St., Suite 1575 | | | Chicago | IL | 60606 | |
| Naviste, LLC | | Lockbox #5138 | PO Box 7247 | | Philadelphia | PA | 19170-5138 | |
| NC BIOSCIENCES ORGANIZATION | | 6 DAVIS DRIVE | RESEARCH TRIANGLE | | PARK | NC | 27709 | |
| NC DEPARTMENT OF LABOR | | BUDGET & MANAGEMENT DIVISION | 1101 MAIL SERVICE CENTER | | RALEIGH | NC | 27699-1101 | |
| NC DEPT HEALTH & HUMAN SERVICES | | DRUG CONTROL UNIT | 3008 MAIL SERVICE CENTER | | RALEIGH | NC | 27699-3008 | |

In re: Product Quest Manufacturing, LLC
Case No. 18-50946

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NC DEPT. AGRICULTURE & CONSUMER SRV | | SSTANDARDS LABORATORY | 1051 MAIL SERVICE CENTER | | RALEIGH | NC | 27699-1070 | |
| NC DEPT. OF REVENUE | | PO BOX 25000 | | | RALEIGH | NC | 27640 | |
| NC DEPT. OF REVENUE | | PO BOX 25000 | | | RALEIGH | NC | 27640-0700 | |
| NC DIV. OF MOTOR VEHICLES | | DEPARTMENT 1 | 1100 NEW BERN AVENUE | | RALEIGH | NC | 27697-0001 | |
| NC HAZARDOUS WASTE SECTION | | ATTN PATRICIA DAVALOS | 1646 MAIL SERVICE CENTER | | RALEIGH | NC | 27699-1646 | |
| NC SECRETARY OF STATE | | CASH MANAGEMENT | | | RALEIGH | NC | 27626 | |
| NCDA&CS Food & Drug Protection Division | Attn Anita Macmullan | 1070 Mail Service Center | | | Raleigh | NC | 27699-1070 | |
| NCDEQ-DIV OF ENERGY, MINERAL & LAND | | ATTN STORMWATER BILLING | 1612 MAIL SERVICE CENTER | | RAEIGH | NC | 27699-1612 | |
| NCDMV - DRIVERS LICENSE RECORDS | | 3113 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699 | |
| NCH MARKETING SERVICES INC | | 25642 NETWORK PLACE | | | CHICAGO | IL | 60673-1256 | |
| NCRC Net | | 210 Oak Avenue | | | Kannapolis | NC | 28081 | |
| NELCO PRODUCTS, INC | | 7155 COUNTY ROAD 154 | | | TOWN CREEK | AL | 35672 | |
| Nellyville Brown | | 632 A Robin Rd | | | Ormond Beach | FL | 32117~7779 | |
| NEMERA LE TREPORT | | 17 ROUTE DEU | | | LE TREPORT | | 76470 | |
| Neufville Brown | | 200 Rip Collins Dr Apt # 120 | | | Daytona Beach | FL | 32114~3584 | |
| Neufville Brown | | Address Redacted | | | | | | |
| Neufville Brown | Nellyville Brown | | 632 A Robin Rd | | Ormond Beach | FL | 32117~7779 | |
| NEW BEAUTY | | PO BOX 15879 | | | NORTH HOLLYWOOD | CA | 91615 | |
| NEW HIGH GLASS, INC. | | 12713 SW 125 AVENUE | | | MIAMI | FL | 33186 | |
| NEW JERSEY DEPARTMENT OF HEALTH | | PO BOX 369 | | | TRENTON | NJ | 08625-0369 | |
| NEW PIG CORPORATION | | ONE PORK AVENUE | | | TIPTON | PA | 16684 | |
| NEWS JOURNAL | | PO BOX 919423 | | | ORLANDO | FL | 32891-9423 | |
| NewStar Commercial Loan Funding 2012-2 LLC | Attn Angelina Lynn | 500 Boylston Street, Suite 1250 | | | Boston | MA | 02116 | |
| NewStar Commercial Loan Funding 2012-2 LLC | Attn Operations /Angelina Lynn | 500 Boylston Street, Suite 1250 | | | Boston | MA | 02116 | |
| NewStar Commercial Loan Funding 2017-1 LLC | | 500 Boylston Street, Suite 1250 | | | Boston | MA | 02116 | |
| NewStar Comml Loan Funding 2017-1 LLC NewStar Comml Loan Funding 2015-1 LLC NewStar Comml Loan Funding 2014-1 LLC | NewStar Warehouse Funding 1 LLC NewStar Arlington Senior Loan Program LLC NewStar Comml Loan Funding 2016-1 LLC | Attn Operations/ Kris Tervoa | 500 Boylston Street, Suite 1250 | | Boston | MA | 02116 | |
| NewStar CP Funding LLC | Attn Operations /Angelina Lynn | 500 Boylston Street, Suite 1250 | | | Boston | MA | 02116 | |
| NEWWAVE PLASTIC PACKAGING CO | | Add. No 18 S. Yujin Road | | | Zhujin Industry | Shantou | | Guangdo |
| Nexeo Solutions LLC | | 5200 Blazer Pkwy. Ds-3 | | | Dublin | OH | 43017 | |
| NEXEO SOLUTIONS LLC | | 62190 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0621 | |
| NEXT LEVEL PARTNERS, LLC | | 2338 IMMOKALEE ROAD | SUITE 415 | | NAPLES | FL | 34110 | |
| NEXT STEP LABORATORIES | | 130-13 91ST AVENUE | | | RICHMOND HILL | NY | 11418 | |
| Nicholas Philbeck | | Address Redacted | | | | | | |
| Nicholas Smith | | Address Redacted | | | | | | |
| Nicholas Sueing Jr | | Address Redacted | | | | | | |
| Nicholaus Cunningham-Benjamin | | Address Redacted | | | | | | |
| NIDHI SHAH | | 124 SEEMANS LANE | | | MILFORD | CT | 06460 | |
| Nielsen | | PO Box 88956 | | | CHICAGO | IL | 60695-8956 | |
| Nikki Jones | | Address Redacted | | | | | | |
| NINGBO JINYU COMMODITY CO LTD | | KANGSHAN VILLAGE, YANGMING ST | ZHEJIANG PROVINCE | | YUYAO CITY | | | |
| NINGBO NOVOSINO PLASTIC & RUBBER CO | | NO.89 SIMING EAST ROAD | YINJIANG TWN, YINZHOU DIST. | | ZHEJIANG | | 315151 | CHINA |
| NMS MANAGEMENT SERVICES | | 2901 SOUTH CONGRESS AVENUE | | | PALM SPRINGS | FL | 33461 | |
| Noel Belk | | Address Redacted | | | | | | |
| Nolan Transportation Group Inc | | 85 Mill Street | Bldg A Suite 214 | | Roswell | GA | 30075 | |
| NOLAN TRANSPORTATION GROUP INC | | PO BOX 931184 | | | ATLANTA | GA | 31193-1184 | |
| Nora Canales | | Address Redacted | | | | | | |
| NORDEN MACHINERY | | PO BOX 200621 | | | PITTSBURGH | PA | 15251-0621 | |
| Nordson Corporation | | 28601 Clemens Road | | | Westlake | OH | 44145 | |
| Nordson Corporation | Attn Managing Agent | 28601 Clemens Road | | | Westlake | OH | 44145 | |
| Nordson Corporation | Kandis Taylor, Credit Risk | 300 Nordson Dr | | | Amherst | OH | 44001 | |
| Nordson Corporation | Nordson Corporation | Kandis Taylor, Credit Risk | 300 Nordson Dr | | Amherst | OH | 44001 | |
| NORMAN FOX & CO | | PO BOX 60049 | | | LOS ANGELES | CA | 90060-0049 | |
| North Carolina Attorney Generals Office | Josh Stein | Mail Service Center 9001 | | | Raleigh | NC | 27699-9001 | |
| NORTH CAROLINA BIOTECHNOLOGY CENTER | | 15 T.W. ALEXANDER DRIVE | | | RTP | NC | 27709 | |
| NORTH CAROLINA CHAMBER | | 701 CORPORATE CENTER DR | SUITE 400 | | RALEIGH | NC | 27607 | |
| North Carolina Department of Environmental Quality | Attn Bill Lane | 217 West Jones Street | | | Raleigh | NC | 27603 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| North Carolina Department of Labor | | 4 West Edenton Street | | | Raleigh | NC | 27601-1092 | |
| North Carolina Department of Revenue | | 501 North Wilmington Street | | | Raleigh | NC | 27604 | |
| North Carolina Department of Revenue | Bankruptcy Unit | Post Office Box 1168 | | | Raleigh | NC | 27602-1168 | |
| North Carolina Department of Revenue | | PO Box 25000 | | | Raleigh | NC | 27640 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 25000 | | | RALEIGH | NC | 27640-0635 | |
| NORTHERN SAFETY CO | | P.O. Box 4250 | | | Utica | NY | 13504-4250 | |
| NORTHERN TOOL EQUIPMENT | | PO BOX 105525 | | | ATLANTA | GA | 30348-5525 | |
| NORTHWESTERN MUTUAL | | 720 EAST WISCONSIN AVE | | | | | | |
| NORTHWESTERN MUTUAL | | 720 EAST WISCONSIN AVE | | | MILWAUKEE | WI | 53202-4797 | |
| Nosco, Inc. | | 1100 Venture Court, Suite 100 | | | Carrollton | TX | 75006 | |
| Novia Gardner | | Address Redacted | | | | | | |
| NUTRISCIENCE INNOVATIONS | | 2450 RESERVOIR AVENUE | | | TRUMBULL | CT | 06611 | |
| NYS CORPORATION TAX | | PO BOX 15180 | | | ALBANY | NY | 12212-5180 | |
| O. BERK COMPANY | | 3 MILLTOWN COURT | | | UNION | NJ | 07083 | |
| OFFICE OF ENVIRON HEALTH HAZARD | | FISCAL OPERATIONS BRANCH | 1001 I STREET | | SACRAMENTO | CA | 95814 | |
| Office of the Attorney General | State of Florida | The Capitol PL-01 | | | Tallahassee | FL | 32399-1050 | |
| Office of the U.S. Bankruptcy Administrator | William P. Miller | 101 S. Edgeworth Street | | | Greensboro | NC | 27401 | |
| OFNI SYSTEMS INC | | 808 SALEM WOODS DRIVE | SUITE 103 | | RALEIGH | NC | 27615 | |
| OHIO DEPARTMENT OF TAXATION | | PO BOX 16678 | | | COLUMBUS | OH | 43216-6678 | |
| Okema Hargrove | | Address Redacted | | | | | | |
| OKLAHOMA STATE BOARD OF PHARMACY | | 2920 N. LINCOLN BLVD. | STE. A | | OKLAHOMA CITY | OK | 73105 | |
| OLA CONSULTANTCY LLC | | 5750 REFLECTIONS WAY | | | MASON | OH | 45040 | |
| OLCOTT PLASTICS | | PO BOX 6042 | | | SAINT CHARLES | IL | 60174 | |
| Old City Law, PLLC | Anish Patel | 1 Riberia Street | | | St. Augustine | FL | 32084 | |
| OLD DOMINION FREIGHT LINE | | P.O. BOX 198475 | | | ATLANTA | GA | 30384-8475 | |
| Old Dominion Insurance Company | Attn Thomas Van Berkel | 4601 Touchton Road East, Suite 3400 | | | Jacksonville | FL | 32246 | |
| OLD DOMINION INSURANCE COMPANY | | PO BOX 731178 | | | DALLAS | TX | 75373-1178 | |
| Olena Ryngach | | Address Redacted | | | | | | |
| OLSENS PACKAGING AND PARTS INC. | | 300 BRYANT LANE | | | WOODBURY | TN | 37190 | |
| Olufemi Oladunjoye | | Address Redacted | | | | | | |
| OMEGA ENGINEERING INC. | | ONE OMEGA DRIVE, BOX 4047 | | | STAMFORD | CT | 06907-0047 | |
| On Point Advisors | Donald Kay Riker, Ph.D. | President & Founder | 5602 N Scottsdale Road | | Paradise Valley | AZ | 85253 | |
| ON POINT ADVISORS, LLC | DONALD KAY RIKER, PHD | PRESIDENT & FOUNDER | 5602 N SCOTTSDALE RD | | PARADISE VALLEY | AZ | 85253 | |
| ONE JOHN & CATHY INC | | 101 PEACH SPRINGS | | | BOERNE | TX | 78006 | |
| ONE WAY SOLUTIONS | | 400 CENTRAL AVENUE | SUITE 320 | | NORTHFIELD | IL | 60093 | |
| One Way Solutions LLC | | 400 Central Ave STE 320 | | | Northfield | IL | 60093 | |
| ONECBI, LLC DBA CBI | | 4020 YANCEY ROAD | | | CHARLOTTE | NC | 28217 | |
| ONEIDA AIR SYSTEMS INC | | 1001 WEST FAYETTE ST | | | SYRACUSE | NY | 13204 | |
| ONTRACK STAFFING | | PO 823424 | | | PHILADELPHIA | PA | 19182-3424 | |
| OPERATIONS STRATEGY PARTNERS | | 14001 STAGECOACH ROAD | | | ROANOKE | TX | 76262 | |
| ORCHIDIA FRAGRANCES | | 1525 BROOK DRIVE | | | DOWNERS GROVE | IL | 60515 | |
| ORCHIDIA FRAGRANCES | ATTN MANAGING AGENT | 1525 BROOK DRIVE | | | DOWNERS GROVE | IL | 60515 | |
| OREGON BOARD OF PHARMACY | | 800 NE OREGON STREET | SUITE 150 | | PORTLAND | OR | 97232 | |
| Orient Stars LLC | | 1675 West Ninth Street | | | Long Beach | CA | 90813 | |
| Orlando Drum | | 4880 Hoffner Ave | | | Orlando | FL | 32812 | |
| Orlando Drum & Container | 4880 Hoffner Ave | | | | Orlando | FL | 32812 | |
| ORLANDO FREIGHTLINER INC | | PO BOX 547185 | | | ORLANDO | FL | 32854-7185 | |
| ORPHEUS LTD | | 501 FINNEGAN LN | | | N BRUNSWICK | NJ | 08902-3458 | |
| Orsolya Szabo | | Address Redacted | | | | | | |
| Oscar Urbina | | Address Redacted | | | | | | |
| OSCEOLA PLUMBING SUPPLIES | | 555 THIRD STREET | | | HOLLY HILL | FL | 32117 | |
| Osmani Garcia Gongora | | Address Redacted | | | | | | |
| Overhead Door Company | | 219 Fentress Blvd | | | DAYTONA BEACH | FL | 32114 | |
| P AND G SECURITY INC. | | 133 E. COUNCIL ST. | | | SALISBURY | NC | 28144 | |
| PACE ANALYTICAL | | PO BOX 684056 | | | CHICAGO | IL | 60695-4056 | |
| Pacific Coast Chemicals | | 2424 Fourth Street | | | Berkeley | CA | 94710 | |
| PACKAGE ALL CORP | | 655 CHURCH STREET | | | BAYPORT | NY | 11705 | |
| Package Development Co. | VFM Leasing Systems LLC | 100 Roundhill Dr. | | | Rocksway | NJ | 07866 | |
| PACKAGING CONCEPTS ASSOCIATES LLC | | 230 ELLA GRASSO AVENUE | | | TORRINGTON | CT | 06790 | |
| PACKAGING SPECTRUM | | 6100 S. GRAMERCY PL. | | | LOS ANGELES | CA | 90047 | |
| PAETEC | | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | |
| Pak-Tec Inc | | 4381 Charlotte Hwy | | | Lake Wylie | SC | 29710 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PAK-TEC, INC. | | 4381 CHARLOTTE HWY, BLDG 104 | | | LAKE WYLIE | SC | 29710 | |
| Pall Corporation | | 25 Harbor Park Drive | | | Port Washington | NY | 11050 | |
| Pallet One of Florida Inc | | 165 Turket Foot Road | | | Mocksville | NC | 27028 | |
| PALLET ONE OF FLORIDA INC | | PO BOX 819 | | | BARTOW | FL | 33831 | |
| Pamela King | | Address Redacted | | | | | | |
| Pamela Morrison | | Address Redacted | | | | | | |
| Pamela Wright | | Address Redacted | | | | | | |
| PANGAEA SCIENCES, INC | | 18 PINE RIDGE ROAD | | | ERIN | ON | N0B1T0 | |
| PANTHER | | ATTN REVENUE ACCOUNTING | PO BOX 10048 | | FT. SMITH | AR | 72917-0048 | |
| PANTHER PREMIUM LOGISTICS, INC | | 4940 PANTHER PARKWAY | | | SEVILLE | OH | 44273 | |
| Paola Joan Velez Vega | | 9922 Surrey Ridge Rd | | | Orlando | FL | 32825 | |
| Paola Velez Vega | | Address Redacted | | | | | | |
| PAPER SYSTEMS INC | | 6127 WILLOWMERE DRIVE | | | DES MOINES | IA | 50321 | |
| PARADIGM SCIENCE INC | | 67 BEAVER AVE | QUINCY BLDG, SUITE 8 | | ANNANDALE | NJ | 08801 | |
| PARADIGM SCIENCE INC | | 67 BEAVER AVE | SUITE 8 | | ANNANDALE | NJ | 08801 | |
| PARCHEM FINE AND SPECIALTY CHEMICAL | | 415 HUGUENOT STREET | | | NEW ROCHELLE | NY | 10801 | |
| PARKWAY PLASTICS INC | | 561 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | |
| PARTICLE SCIENCES INC. | | 3894 COURTNEY STREET, | COURTNEY 1, SUITE 180 | | BETHLEHEM | PA | 18017 | |
| PARTICLE TECHNOLOGY LABS | | 555 ROGERS STREET | | | DOWERS GROVE | IL | 60515 | |
| Parul Madhiwala | | 2309 Chicory Drive | | | Charlotte | NC | 28213 | |
| Parulben Madhiwala | | Address Redacted | | | | | | |
| Pass & Seymour | | 411 International Dr | | | Concord | NC | 28027 | |
| Pass & Seymour, Inc. | | PO Box 4822 | | | Syracuse | NY | 13221-4822 | |
| Pass & Seymour, Inc. | Attn Bill Krupke-Controller | 50 Boyd Avenue | | | Syracuse | NY | 13221 | |
| Patricia Anne Jacobson | Attn Brian Dibella | 302 York Ave | | | Kannapolis | NC | 28083-4444 | |
| Patricia Ashby | | Address Redacted | | | | | | |
| PATRICIA CANNON | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Patricia Cannon | | Address Redacted | | | | | | |
| Patricia Jacobson | | Address Redacted | | | | | | |
| PATRICIA MEDINA CANNON | | 5912 CHARLESTON AVE | | | KANNAPOLIS | NC | 28081 | |
| Patrick Duniphin | | Address Redacted | | | | | | |
| Patrick Grier | | Address Redacted | | | | | | |
| Patsy Wall | | Address Redacted | | | | | | |
| PATTY JACOBSON | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Paul N. Gardner Company, Inc. | | 316 NE First St. | | | Pompano Beach | FL | 33060 | |
| Paul Smith | | Address Redacted | | | | | | |
| Paula Lindsey | | Address Redacted | | | | | | |
| Paula Mobley | | Address Redacted | | | | | | |
| PAYCHEX INC | | 1001 HEATHROW PARK LN | STE 2001 | | LAKE MARY | FL | 32746-7600 | |
| PAYPAL | | | | | | | | |
| PC Connection | | 730 Milford Road | Route 101A | | Merrimack | NH | 03054 | |
| PC CONNECTION | | PO BOX 536472 | | | PITTSBURGH | PA | 15253-5906 | |
| PCI SYNTHESIS | | 9 OPPORTUNITY WAY | | | NEWBURYPORT | MA | 01950 | |
| PEAK SCIENTIFIC INC | | DEPT CH 19562 | | | PALATINE | IL | 60055 | |
| PEARSON PARTNERS INTERNATIONAL INC | | 8080 N CENTRAL EXPRESSWAY | SUITE 1200 | | DALLAS | TX | 75206 | |
| Pelican Biothermal, LLC | | 3020 Niagara Lane | | | Plymonth | MN | 55447 | |
| PENNY HATHAWAY | | Address Redacted | | | | | | |
| PENNY HATHAWAY | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| PENNY HATHAWAY | PENNY HATHAWAY | | 1089 CALICO FARM CT | | CLEVELAND | NC | 27013 | |
| PENSKE TRUCK LEASING | | 230 FENTRESS BLVD | | | DAYTONA BEACH | FL | 32114 | |
| PENTA ENGINEERING, P.A | | PO BOX 410287 | | | CHARLOTTE | NC | 28273 | |
| PENTA INTERNATIONAL CORPORATION | | 50 OKNER PARKWAY | | | LIVINGSTON | NJ | 07039 | |
| PENTA MANUFACTURING COMPANY | | PO BOX 1448 | | | FAIRFIELD | NJ | 07007 | |
| PERIMONDO, LLC | | 331 WEST 84TH ST | UNIT 2 | | NEW YORK | NY | 10024 | |
| PERISCOPE | | 921 WASHINGTON AVENUE SOUTH | | | MINNEAPOLIS | MN | 55415 | |
| PERKIN ELMER | | 13633 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693-0136 | |
| PERKINELMER INFORMATICS, INC | | 940 WINTER STREET | | | WALTHAM | MA | 02451 | |
| PERMEGEAR | | 1815 LEITHSVILLE ROAD | | | HELLERTOWN | PA | 18055 | |
| PERRITT LABORATORIES | | 145 SOUTH MAIN STREET | | | HIGHTSTOWN | NJ | 08520 | |
| Personal Care Products Council | | 1620 L STREET NW | SUITE 1200 | | WASHINGTON | DC | 20036 | |
| PETTY CASH ANITA GRISSOM | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| PFALTZ & BAUER INC | | 172 E AURORA ST | | | WATERBURY | CT | 06708 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pfizer Centersource-Pharmacia & | Upjohn | PO Box 742002 | | | Atlanta | GA | 30374-2002 | |
| PHARMA & BIOPHARMA OUTSOURCING | | 10 ALTA VISTA DR. | | | RINGWOOD | NJ | 07456 | |
| PHARMA TECH INDUSTRIES | | 545 OLD ELBERT ROAD | | | ROYSTON | GA | 30662 | |
| Pharmaceutical Product Stewardship | | 1800 M STREET NW | SUITE 400 SOUTH | | WASHINGTON | DC | 20036 | |
| Pharmachem Laboratories LLC | | #2-70 Villarboit Crescent | | | Vaughan | ON | | Canada |
| PHARMACHEM LABORATORIES LLC | | PO BOX 52210 | | | NEWARK | NJ | 07101-0220 | |
| Pharmed Consulting LLC | | 181 Rattlesnake RD | | | Brockway | PA | 15824 | |
| Phenomenex Inc | | 411 Madrid Avenue | | | Torrance | CA | 90501-1430 | |
| PHENOMENEX INC | | PO BOX 749397 | | | LOS ANGELES | CA | 90074-9397 | |
| Phil Lagnese | | 10324 SANDALWOOD LANE | | | TWINSBURG | OH | 44087 | |
| Philip Hall | | Address Redacted | | | | | | |
| Philip Hall | | 2865 N Canon Blvd. | | | Kannapolis | NC | 28023 | |
| Philip Hall | Philip Hall | | 1082 Tarheel Trail Lot 10 | | Salisbury | NC | 28146 | |
| Philip Ogarro | | Address Redacted | | | | | | |
| Phillip L. Lagnese | | 10324 Sandalwood Ln | | | Twinsburg | OH | 44087 | |
| Phillip Lagnese | | Address Redacted | | | | | | |
| Phillip Schultz | | Address Redacted | | | | | | |
| PHOENIX AROMAS & ESSENTIAL OILS LLC | | 355 CHESTNUT STREET | | | Norwood | NJ | 07648 | |
| Phoenix Chemical Inc | | 151 Industrial Parkway | | | Branchburg | NJ | 08876 | |
| PIEDMONT NATIONAL | | 11445-B GRANITE STREET | | | CHARLOTTE | NC | 28273 | |
| PIEDMONT PLASTICS INC | | 5010 WEST W.T HARRIS BLVD | | | CHARLOTTE | NC | 28269 | |
| Piedmont Plastics Inc | | PO BOX 931291 | | | ATLANTA | GA | 31193-1291 | |
| Pinnacle Sales And Merchandisin | | 3210 Prosperity Church Rd. | Suite 102 | | Charlotte | NC | 28269-8252 | |
| PINNACLE SALES AND MERCHANDISIN | | 550 S. WATTERS RD. SUITE 134 | | | ALLEN | TX | 75013 | |
| PINPOINT DATA LLC | | 339 SOMERSET STREET | | | NORTH PLAINFIELD | NJ | 07060 | |
| PIPELINE PACKAGING | | 1430 WEST POINTE DR | SUITE G | | CHARLOTTE | NC | 28214 | |
| Pitney Bowes | | 112 S Tryon St | | | Charlotte | NC | 28284 | |
| Pitney Bowes Global Financial Serv. | | PO Box 371887 | | | Pittsburgh | PA | 15250-7887 | |
| PKG GROUP LLC | | 1875 CENTURY PARK EAST | SUITE 2240 | | CENTURY CITY | CA | 90067 | |
| PKG GROUP LLC | | 9701 WILSHIRE BLVD | SUITE 1110 | | BEVERLY HILLS | CA | 90212 | |
| PLANETTOGETHER INC | | PO BOX 261089 | | | SAN DIEGO | CA | 92196 | |
| PLASTIA AB | | INDUSTRIVAGEN 7 | SE-961 68 | | BODEN | | | SWEDEN |
| PLASTIC BOTTLE CORP | | 28055 N ASHLEY CIRCLE | SUITE 110 | | LIBERTYVILLE | IL | 60048 | |
| PLASTIQUE MANCHE SUD | | ZA LAUMONDAIS | ST HILAIRE DU HARCOUET | | | | 50600 | |
| PLASTUBE | | 590 SIMONDS SUD | | | GRANBY | QC | J2J 1E1 | CANADA |
| PLMA PRIVATE LABEL MANUFACTURERS | | 630 THIRD AVENUE | | | NEW YORK | NY | 10017 | |
| PNEUMATIC SCALE ANGELUS | | 5320 140TH AVE. NORTH | | | CLEARWATER | FL | 33760 | |
| POBCO INC | | 99 HOPE AVENUE | | | WORCHESTER | MA | 01603 | |
| Poly Tainer, Inc. | | 450 W Los Angeles Ave | | | Simi Valley | CA | 93065 | |
| POLY TAINER, INC. | ATTN MANAGING AGENT | 450 W LOS ANGELES AVE | | | SIMI VALLEY | CA | 93065 | |
| POLY VERSION | | PO BOX 825900 | | | PHILADELPHIA | PA | 19182-5900 | |
| Porsha McRae | | Address Redacted | | | | | | |
| PORTABLE RESTROOM TRAILER SALES | | 6428 WILKINSON BLVD | SUITE 141 | | BELMONT | NC | 28012 | |
| Posimat | | 1646 Nw 108 Avenue | | | Miami | FL | 33172 | |
| PPD Development Lp | | 8551 Research Way | Suite 90 | | Middleton | WI | 53562 | |
| PPG Architectural Finishes Inc | | 1610 E 4Th Street | Suite E | | Charlotte | NC | 28204 | |
| PQ TESTING & RENTALS INC | | 6617 WYNN LANE | | | GROVELAND | FL | 34736 | |
| PRECISE MOTION AND CONTROL | | 5338 VAN DYKE RD | | | LUTZ | FL | 33558 | |
| PRECISION GAGE AND TOOL CO. | | 375 GARGRAVE RD | | | DAYTON | OH | 45449 | |
| Precision Plastics Printing Co. | | 3845 E Coronado St. | | | Anaheim | CA | 92807 | |
| PRECISON SYSTEMS INC | | 16 TECH CIRCLE | | | NATICK | MA | 01760 | |
| Precison Systems Inc | | 3845 E Coronado St. | | | Anaheim | CA | 92807 | |
| PREMIER SPECIALTIES INC | | 201 EGEL AVENUE | | | MIDDLESEX | NJ | 08846 | |
| PREMIUM POWER SYSTEMS INC. | | 1012 CENTRAL DR | | | CONCORD | NC | 28027 | |
| Presperse Corporation | Coface North America Insurance Company | 650 College Road East, Suite 2005 | | | Princeton | NJ | 08540 | |
| Presperse Corporation | | PO Box 417252 | | | Boston | MA | 02241-7252 | |
| PRICEWATERHOUSECOOPERS LLP | | PO BOX 952282 | | | DALLAS | TX | 75395-2282 | |
| PRIME CARE AT TWIN LAKES LLC | | 1890 LPGA BLVD | SUITE 130 | | DAYTONA BEACH | FL | 32117 | |
| PRINCIPAL LIFE INSURANCE COMPANY | | 3025 COLLEGE | | | GRAND ISLAND | NB | 68803 | Canada |
| PRINTEX PACKAGING CORP | | 555 RAYMOND DRIVE | | | ISLANDIA | NY | 11749 | |
| PRIORITY PLASTICS INC | | PO BOX 797094 | | | ST LOUIS | MO | 63179-7000 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRISM LABORATORIES, INC. | | 449 SPRINGBROOK RD. | | | CHARLOTTE | NC | 28217 | |
| PRO SCIENTIFIC INC. | | 99 WILLENBROCK ROAD | | | OXFORD | CT | 06478 | |
| Process Pro | | 3290 33rd Street South | | | Saint Cloud | MN | 56301 | |
| Process Pro Software | | 3290 33rd Street South | | | St Cloud | MN | 56301 | |
| Product Quest | | 330 Carswell Ave | | | Holly Hill | FL | 32117 | |
| Product Quest | Laurie Ann Spencer, QADC | | | | Kannapolis | NC | 28081 | |
| Product Quest | Mayra Cintron Rodriguez, Line Worker | 330 Carswell Ave | | | Holly Hill | FL | 32117 | |
| Product Quest Manufacturing | | 440 S US Highway 1, Lot 5 | | | Oak Hill | FL | 32759 | |
| Product Quest Manufacturing | Adam John Artymovich, HR Manager | 330 Carswell Ave | | | Holly Hill | FL | 32117 | |
| Product Quest Manufacturing LLC | Chester I Tibbils III, Checkpoint | 330 Carswell Ave | | | Daytona Beach | FL | 32117 | |
| PRODUCT QUEST PETTY CASH | | | | | | | | |
| PRODUCT QUEST PETTY CASH | | 4217 BROADSTAIRS DR | | | CONCORD | NC | 28025-9245 | |
| PROFESSIONAL REGULATION TRUST FUND | | | | | | | | |
| PROMOD KUMAR | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Prosys Innovative Pkg Equipment Inc | | 422 East Fountain Road | | | Webb City | MO | 64870 | |
| Protameen Chemicals Inc | | PO Box 166 | | | Totowa | NJ | 07511 | |
| PROTAMEEN CHEMICALS INC | | PO BOX 166 | | | TOTOWA | NJ | 07511 | |
| Protection Industries Inc. | | 111 Bevan Drive | | | Mooresville | NC | 28115 | |
| PRO-TINT, INC. | | 1098 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| PSNC Energy | Attn D. Russell Harris, President | 800 Gaston Road | | | Gastonia | NC | 28053 | |
| PSNC ENERGY | | PO BOX 100256 | | | COLUMBIA | SC | 29202-3256 | |
| Purchase Power | | PO Box 371874 | | | Pittsburgh | PA | 15250-7874 | |
| PUREAIRE MONITORING SYSTEMS, INC | | 1140 ENSELL ROAD | | | LAKE ZURICH | IL | 60047-6711 | |
| PURSER CENTRAL REWINDING CO.INC. | | 865 CONCORD PARKWAY NORTH | | | CONCORD | NC | 28027 | |
| PVCSTRIP.COM | | PO BOX 5415 | | | FAIRLAWN | OH | 44334 | |
| QINGDAO FEIFAN PACKING MACHINERY CO | | NO. 19-77 RIJIN ROAD | | | QINGDAO | | | CHINA |
| QOSINA (Qosomedix) | | 2002-Q ORVILLE DRIVE NORTH | | | RONKONKOMA | NY | 11779 | |
| QOSMEDIX | | 2002-Q ORVILLE DRIVE NORTH | | | RONKONKOMA | NY | 11779 | |
| QS & RC CONSULTING, LLC | | 24831 BIRDIES GREEN | | | SAN ANTONIO | TX | 78260 | |
| QUADEXPRESS | | 13158 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| QUADRO US INC. | | 1925 WEST FIELD COURT, STE 200 | | | LAKE FOREST | IL | 60045-4824 | |
| QUALIMAX LLC | | 65 RAILROAD AVENUE | | | RIDGEFIELD | NJ | 07657 | |
| Quality Chemical Laboratories LLC | | 3400 Enterprise Drive | | | Wilmington | NC | 28405 | |
| QUALITY COMPLIANCE LABORATORIES | | 11-145 KONRAD CRESCENT | | | MARKHAM | ON | L3R9T9 | Canada |
| QUALITY TRANSFORMERS & ELECTRONICS | | 963 AMES AVENUE | | | MILPITAS | CA | 95035 | |
| QUANTIC GROUP LTD | | 5N REGENT STREET | SUITE 502 | | LIVINGSTON | NJ | 07039 | |
| QUEST CHEMICALS INC | | 2769 HEARTLAND DR | SUITE 301 | | CORALVILLE | IA | 52241 | |
| QUESTMARK | | 12 GRANDVIEW CIRCLE | | | CANONSBURG | PA | 15317 | |
| QUICK COPY PRINT SHOP | | P.O. BOX 1527 | 324 E. FISHER STREET | | SALISBURY | NC | 28144 | |
| Quill | Adrienne Chavis | 7 Technology Circle | | | Columbia | SC | 29203 | |
| Quill | QUILL CORPORATION | | PO BOX 37600 | | PHILADELPHIA | PA | 19101-0600 | |
| Quill Corporation | ACCT. #3638756 | P.O. Box 37600 | | | Philadelphia | PA | 19101-0600 | |
| QUILL CORPORATION | | PO BOX 37600 | | | PHILADELPHIA | PA | 19101-0600 | |
| QUINTILES IMS INCORPORATED | | PO BOX 8500-784290 | | | PHILADELPHIA | PA | 19178-4290 | |
| R & L CARRIERS, INC. | | 600 GILLAM RD. | | | WILMINGTON | OH | 45177-0271 | |
| R E MICHEL COMPANY | | PO BOX 2318 | | | BALTIMORE | MD | 21203 | |
| R&D SYSTEMS, INC. | | 614 MCKINLEY PLACE N.E. | | | MINNEAPOLIS | MN | 55413 | |
| R.A. JONES AND CO. INC. | | 2701 CRESCENT SPRINGS RD | | | COVINGTON | KY | 41014 | |
| R.I.T.A. CORPORATION | | PO BOX 206283 | | | DALLAS | TX | 75320-6283 | |
| R.I.T.A. Corporation | | PO Box 457 | | | Crystal Lake | IL | 60039 | |
| RACHAEL GEROW | | | | | | | | |
| RACHEL MCCOY | | | | | | | | |
| Rachel McCoy | | Address Redacted | | | | | | |
| Radikopf, Marilyn | | | | | | | | |
| Radikopf, Scott | | 2 Remington Road | | | Ormond Beach | FL | 32174 | |
| Radikopf, Tiffany | | 1906 Yellowfin Drive | | | Port Orange | FL | 32128 | |
| RADWELL INTERNATIONAL INC | | PO BOX 419343 | | | BOSTON | MA | 02241-9343 | |
| Rafael Ares | | Address Redacted | | | | | | |
| RAHN USA CORP | | 1005 N COMMONS DRIVE | | | AURORA | IL | 60504 | |
| Rahn USA Corp | | 39305 Treasury Center | | | CHICAGO | IL | 60694 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Raikia Roberson | | Address Redacted | | | | | | |
| Ramona Milligan | | Address Redacted | | | | | | |
| Randall Green | | Address Redacted | | | | | | |
| RANDOLPH BOILER & MECHANICAL, INC | | 152 POINTE SOUTH DRIVE | | | RANDLEMAN | NC | 27317 | |
| Randolph Phillips | | Address Redacted | | | | | | |
| RANDSTAD | | P.O. BOX 2084 | | | CAROL STREAM | IL | 60132-2084 | |
| RANDSTAD INHOUSE SERVICES LP | | MAIL CODE (5602) | PO BOX 105046 | | ATLANTA | GA | 30348-5046 | |
| Rapid Logistics Services Mgt Inc | | 3219 S. Palm Ave | | | Palatka | FL | 32065 | |
| RAPID LOGISTICS SERVICES MGT INC | ATTN MANAGING AGENT | PO BOX 440643 | | | JACKSONVILLE | FL | 32222 | |
| RAPID LOGISTICS SERVICES MGT INC | | PO BOX 440643 | | | JACKSONVILLE | FL | 32222 | |
| Rashaad L Young | | 605 Fifth Street | | | Spener | NC | 28159 | |
| Rashaad Young | | Address Redacted | | | | | | |
| Raymond Shindle | | Address Redacted | | | | | | |
| RAYNARD SNOW | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| RAZS MOBILE WELDING | | 618 6TH STREET | | | HOLLY HILL | FL | 32117 | |
| RCP PACKAGING & CONSULTING LLC | | 2850 GATEWAY DRIVE | | | ELKHART | IN | 46514 | |
| RDM INDUSTRIAL PRODUCTS, INC. | | 1652 WATSON COURT | | | MILPITAS | CA | 95035 | |
| Reatha Youmans | | Address Redacted | | | | | | |
| Reb Translab Inc. | | 5408 3M Drive N.E. Suite A | | | Menomonie | WI | 54751 | |
| Rebecca Edwards | | Address Redacted | | | | | | |
| REBECCA EDWARDS | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Rebecca Howell | | Address Redacted | | | | | | |
| Rebecca Kardell Edwards | | 811 West 4th Street | | | Charlotte | NC | 28202 | |
| RECIPHARM LABORATORIES INC. | | 511 DAVIS DR. | SUITE 100 | | MORRISVILLE | NC | 27560 | |
| REED TECH & INFO SERVICES, INC. | | 7 WALNUT GROVE DR | | | HORSHAM | PA | 19044 | |
| Regan, Brenda | | 6117 Half Moon Drive | | | Port Orange | FL | 32127 | |
| Regan-Davi, Christine | | 92 Holt Road | | | Ashburnham | MA | 01430 | |
| Regina Lim | | 1009 Whippoorwill Dr | | | Port Orange | FL | 32127 | |
| Regina Lim | | 1009 Whippoorwill Drive | | | Port Orange | FL | 32127 | |
| Regina Salvacion Lim | | Address Redacted | | | | | | |
| REGULATORY COMPLIANCE CONSULTING | | 2583 OAK ROW CRESCENT | | | MISSISSAUGA | ON | L5L 1P7 | CANADA |
| Reinaldo Silva Jr | | Address Redacted | | | | | | |
| Reinke, Beverly | | 1961 Turnbull Lakes Drive | | | New Smyrna Beach | FL | 32168 | |
| RELIANCE MACHINERY CO LIMITED | | 22F STANDARD CHARTERED TOWER, | 201 CENTURY AVENUE | | PUDONG SHANGHAI | | 200120 | CHINA |
| REMEDY INTELLIGENT STAFFING | | 1140 Pelican Bay | | | Daytona Beach | FL | 32119 | |
| Remedy Intelligent Staffing | | Jonathan Neil & Assoc. Inc. P.O. Box 7000 | | | Tarzana | CA | 91357 | |
| REMEDY INTELLIGENT STAFFING | | PO BOX 116834 | | | ATLANTA | GA | 30368-6834 | |
| REMTECH LLC | | 367 N LIMERICK RD | | | SCHWENKSVILLE | PA | 19473 | |
| REMY & GEISER GmbH | | REMY & GEISER - STR. 1 | | | ANHAUSEN | | 56584 | |
| Renai Marie Mihok | | Address Redacted | | | | | | |
| Rene Guevara | | Address Redacted | | | | | | |
| RENEE COLLETTE-MULL | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Renee Collette-Mull | | Address Redacted | | | | | | |
| Research Products International | | 410 N BUSINESS CENTER DRIVE | | | MT. PROSPECT | IL | 60056-2190 | |
| Research Products International | Attn Managing Agent | 410 E Business Center Drive | | | Mt. Prospect | IL | 60056-2190 | |
| Research Products International | Attn Managing Agent | 410 N Business Center Drive | | | Mt. Prospect | IL | 60056-2190 | |
| RESIDENTIAL CONCRETE SERVICES | | 8586 CROOKED OAK LANE | | | KANNAPOLIS | NC | 28081 | |
| RESOURCES OF NATURE LLC | | 801 MONTROSE AVENUE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| Restek | | 110 Benner Circle | | | Bellefonte | PA | 16823 | |
| Restek Corporation | | 110 Benner Circle | | | Bellefonte | PA | 16823 | |
| REXEL | | 740 FENTRESS BLVD | | | DAYTONA BEACH | FL | 32114 | |
| Ricardo Richardson | | Address Redacted | | | | | | |
| RICHARD BEACHY | | | | | | | | |
| Richard Muniz | | Address Redacted | | | | | | |
| RICHARD RUSMISELL | | 700 N CHAPEL ST APT D | | | LANDIS | NC | 28088 | |
| Richardo Williams | | Address Redacted | | | | | | |
| Richards Packaging Inc. | | 22144 Clarendon St # 260 | | | Woodland Hills | CA | 91367 | |
| RICK WHITE | | | | | | | | |
| Ricky E. White | | 1891 Magnolia Ave. | | | South Daytona | FL | 32119 | |
| Ricky Moody | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Ricky White | | Address Redacted | | | | | | |
| RIOS PHARMACY | | 35 SOUTH MORTON AVE | | | MORTON | PA | 19070 | |
| ROBBIE ALLEN | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Robert Cornelius | | Address Redacted | | | | | | |
| ROBERT HALF INTERNATIONAL, INC. | | 2613 CAMINO RAMON | | | SAN RAMON | CA | 94583 | |
| Robert Hickman | | Address Redacted | | | | | | |
| ROBERT MCCLAIN | | | | | | | | |
| Robert McClain | | Address Redacted | | | | | | |
| Robert Sadler | | Address Redacted | | | | | | |
| Robert Simas III | | Address Redacted | | | | | | |
| ROBERT WOLF | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| ROBINSON BRADSHAW & HINSON PA | | 101 NORTH TRYON STREET | SUITE 1900 | | CHARLOTTE | NC | 28246 | |
| ROCKET INDUSTRIAL INC | | BIN 88651 | | | MILWAUKEE | WI | 53288-0651 | |
| RODNEY CARTER | | 910 CENTERGROVE RD | | | KANNAPOLIS | NC | 28083 | |
| RODNEY SATTERFIELD | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Rodney Satterfield | | Address Redacted | | | | | | |
| RODRIGUEZ ROOFING | | 155 MCWOOD DR | | | CHINA GROVE | NC | 28023 | |
| Roger Martin | | 14020 Helen Benson Blvd | | | Davidson | NC | 28036 | |
| ROHRER CORP | | PO BOX 1009 | | | WADSWORTH | OH | 44282-1009 | |
| Romaine Warren | | Address Redacted | | | | | | |
| ROMAR MACHINE & TOOL CO. | | 521 COMMERCE STREET | | | FRANKLIN LAKES | NJ | 07417 | |
| Ron Price | | Address Redacted | | | | | | |
| Rondessa Collins | | Address Redacted | | | | | | |
| Ronke Adetolu | DBA Biotech Solutions | 11222 Carmel Chace Drive | | | Charlotte | NC | 28226 | |
| RONNIE HAIGLER | | | | | | | | |
| Ronnie Haigler | | Address Redacted | | | | | | |
| Ronnie Price | | Address Redacted | | | | | | |
| RONNIE PRICE | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Roselene Fernand | | Address Redacted | | | | | | |
| ROSEN MATERIALS LLC | | 1371 SAWGRASS CORPORATE PKWY | | | SUNRISE | FL | 33323 | |
| ROSSOW USA INC | | 100 MATAWAN RD, STE 350 | | | MATAWAN | NJ | 07747 | |
| ROTATOR STAFFING SERVICES | | 25 KENNEDY BLVD | SUITE 200 | | EAST BRUNSWICK | NJ | 08816 | |
| ROTECH MACHINE | | 9119 HWY 6 #230 | | | MISSOURI CITY | TX | 77459 | |
| Rowan Bolt And Supply | | 4055 S. Main St. | | | Salisbury | NC | 28144 | |
| Rowan County Tax Collector | | 402 North Main St. | | | Salisbury | NC | 28144 | |
| ROWAN COUNTY TAX COLLECTOR | ATTN MANAGING AGENT | 402 NORTH MAIN ST. | | | SALISBURY | NC | 28144 | |
| ROYAL PALMS RESORT & SPA | | PO BOX 842730 | | | DALLAS | TX | 75284 | |
| Royal Paper Box Co | | 1105 S Maple Avenue | | | Montebello | CA | 90640 | |
| RPC ZELLER PALSTIK | | 1515 FRANKLIN BLVD | | | LIBERTYVILLE | IL | 60048 | |
| Rudolph Dillion | | Address Redacted | | | | | | |
| RUDOLPH DILLION | | 1036 ALTA DRIVE | | | HOLLY HILL | FL | 32117-2661 | |
| Ruehlen Supply | | 201 East 29Th Street | | | Kannapolis | NC | 28083 | |
| Ruth Marzella | | Address Redacted | | | | | | |
| Ryan Burt | | Address Redacted | | | | | | |
| RYAN ELDER | | | | | | | | |
| RYAN FERSON | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| RYAN HALE | | 3011 VILLAGE GLEN DR | | | WENTZVILLE | MO | 63385 | |
| Ryan Smoutherson | | Address Redacted | | | | | | |
| RYAN STEC | | 16174 COUNTY ROAD 20 | | | GOSHEN | IN | 46528 | |
| RYAN STRICKLAND | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| RYDER TRANSPORTATION SERVICES | | P.O BOX 402366 | | | ATLANTA | GA | 30384-2366 | |
| S & D Coffee & Tea Inc | | 300 Concord Parkway South | | | Concord | NC | 28026-1628 | |
| S & D COFFEE & TEA INC | | 300 CONCORD PARKWAY SOUTH | | | CONCORD | NC | 28027-6702 | |
| S & S FLAVORS INC | | 2951 E ENTERPRISE STREET | | | BREA | CA | 92821 | |
| S and J LOGISTICS INC | | 251 CALEF HIGHWAY | | | LEE | NH | 03861 | |
| S&D COFFEE, INC | | 300 CONCORD PARKWAY SOUTH | | | CONCORD | NC | 28026-1628 | |
| S&J TRANSPORTATION | | 251 CALEF HIGHWAY | | | LEE | NH | 03861 | |
| S.T. Graphics | | 39 Pitcairn Drive | | | Roseland | NJ | 07068-1020 | |
| SABINSA CORPORATION | | 20 LAKE DRIVE | | | EAST WINDSOR | NJ | 08520 | |
| Sabrina Pitts | | Address Redacted | | | | | | |
| SACKS BROTHERS FORMULATIONS LLC | | 27629 CHAGRIN BLVD | SUITE 204 | | WOODMERE | OH | 44122 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAFETY KLEEN | | 2320 YADKIN AVE | | | CHARLOTTE | NC | 28205 | |
| SAFETY PLUS LLC | ATTN MANAGING AGENT | PO BOX 2549 | | | CHATTANOOGA | TN | 37409 | |
| SAFETY PLUS LLC | | PO BOX 2549 | | | CHATTANOOGA | TN | 37409 | |
| SAIA MOTOR FREIGHT LINE LLC | | PO BOX 730532 | | | DALLAS | TX | 75373-0532 | |
| SALVONA TECHNOLOGIES | | 2521 KUSER ROAD | | | HAMILTON | NJ | 08691 | |
| SAM LOUNSBURY | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Samira Smith | | 514 Murphy St. | | | Kannapolis | NC | 28081 | |
| Samira Smith | | Address Redacted | | | | | | |
| Samira Smith | Samira Smith | | 723 Sycamore Ridge Court | | Kannapolis | NC | 28081 | |
| SAMS CLUB | | | | | DAYTONA BEACH | FL | | |
| Samuel Overcash | | Address Redacted | | | | | | |
| Samuel Rinehart | | Address Redacted | | | | | | |
| SANDHYA SINGH | | | | | | | | |
| Sandra Fletcher | | Address Redacted | | | | | | |
| Sandra L.Rucker | | 219- B So. Centrak Avenue | | | Landis | NC | 28088-1404 | |
| Sandra L.Rucker | | 219–B.So.Central Avenue | | | Landis | NC | 28088−1404 | |
| SANDRA LAMAR | | | | | | | | |
| Sandra Rucker | | Address Redacted | | | | | | |
| SANDRA RUCKER | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| SANDREAM ENTERPRISES LLC | | 373 RT 46 W, BUILDING E | | | FAIRFIELD | NJ | 07004 | |
| SANFORD SCALE COMPANY INC | | PO BOX 1388 | | | SANFORD | FL | 32772-1388 | |
| SANITARY AND INDUSTRIAL PRODUCTS | | 4020 KIDRON ROAD SUITE 11 | | | LAKELAND | FL | 33811 | |
| Sanitary and Industrial Products | | 4029 Kidron Road | Suite 11 | | Lakeland | FL | 33811 | |
| Sarah Eppard | | Address Redacted | | | | | | |
| Sarah Howells | | Address Redacted | | | | | | |
| Sarah Johnson | | Address Redacted | | | | | | |
| Sarah Lynn Johnson | | 80 Todd Drive NE | | | Concord | NC | 28025 | |
| Sarah Renee Eppard | | 10133 Stewarton Lane | | | Charlotte | NC | 28269 | |
| SARTORIUS CORPORATION | | 24918 NETWORK PLACE | | | CHICAGO | IL | 60673-1249 | |
| Sashagay Gordon | | Address Redacted | | | | | | |
| SCEARCE, SATCHER & JUNG PA | | VISCAYA BUILDING | 1030 WEST CANTON AVESTE G210 | | WINTER PARK | FL | 32789 | |
| SCHECHTER TECH LLC DBA TEMPALERT | | 186 LINCOLN ST. | 8TH FLOOR | | BOSTON | MA | 02111 | |
| SCHENKER INC. | | 2431 AVIATION AVE. | SUITE 709 | | CHARLESTON | SC | 29406 | |
| SCHULKE INC. | | 30 TWO BRIDGES RD | SUITE 225 | | FAIRFIELD | NJ | 07004 | |
| SCHULMAN ASSOCIATES IRB, INC. | | 4445 LAKE FOREST DRIVE | SUITE 300 | | CINCINNATI | OH | 45242 | |
| Scientific Notebook Co | | 2831 Lawrence Ave | | | Stevensville | MI | 49127 | |
| SCIODERM, INC. | | 1 Cedar Brook Drive | | | Cranbury | NC | 08512 | |
| SCL & SON INC | | 1490 LODGE TERRACE | | | DELTONA | FL | 32738 | |
| SCOTT MILLS | | | | | | | | |
| Scott Mills | | Address Redacted | | | | | | |
| Scott Radikopf | | 2 Remington Road | | | Ormond Beach | FL | 32174 | |
| Scottsdale Insurance Company | Attn Thomas E. Clark, President | One West Nationwide Boulevard | | | Columbus | OH | 43215 | |
| Scotty Chriswell Jr | | Address Redacted | | | | | | |
| Seacliff Packaging and Laboratories | | 17530 Von Karman Ave. | | | Irvine | CA | 92614 | |
| SEALANE MARKETING INC | | 130 MARATIME DRIVE | | | SANFORD | FL | 32771 | |
| Sears Holding Management Corporation | Attn Robert Mancilla | 3333 Beverly Road, B6-362A | | | Hoffman Estates | IL | 60179 | |
| SEB Pension | | PO 100 | 0900 Copenhagen C | | Denmark | | | |
| SEB Pensionforsikring A/S | Attn Johan Kallerman and Lise Wedel | Bernstoffsgade 50 | 1577 Copenhagen V | | Denmark | | | |
| SECURE PAK INC. | | PO BOX 161 | | | PERRYSBURG | OH | 43552 | |
| SECURITY CENTER | | PO BOX 713 | | | NEW SMYRNA BEACH | FL | 32170 | |
| SECURITY CENTRAL | | PO BOX 602371 | | | CHARLOTTE | NC | 28260-2371 | |
| Sederma Inc | | 300A Columbus Circle | | | Edison | NJ | 08837-3907 | |
| SELF INDUSTRIES INC | | 3491 MARY TAYLOR ROAD | | | BIRMINGHAM | AL | 35235-3234 | |
| SEN CHEN | | | | | | | | |
| SENSIENT COLORS LLC | | SENSIENT COSMETIC TECHNOLOGIES | 107 WADE AVENUE | | SOUTH PLAINFIELD | NJ | 07080-1311 | |
| Sensient Colors LLC | Sensient Cosmetic Technologies | 107 Wake Street | | | South Plainfield | NJ | 07080-1311 | |
| SENSIENT COSMETIC | | 62455 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| SENSITECH INC | | PO BOX 742000 | | | LOS ANGELES | CA | 90074-2000 | |
| SEPPIC INC | | 30 TWO BRIDGES RD | SUITE 210 | | FAIRFIELD | NJ | 07004 | |
| SEPPIC INC | | PO BOX 9464 | | | NEW YORK | NY | 10087-9464 | |
| Seppic Inc. | Coface North America Insurance Company | 650 College Road East, Suite 2005 | | | Princeton | NJ | 08540 | |
| SERINA LY | | | | | | | | |
| Serina Ly | | Address Redacted | | | | | | |
| SERVICE EXPRESS INC | | 3854 BROADMOOR AVE SE | | | GRAND RAPIDS | MI | 49512 | |
| SERVPRO OF WEST VOLUSIA COUNTY | | 1980 DOLGNER PLACE #1000 | | | SANFORD | FL | 32771 | |
| Seven Oaks Doors & Hardware | | 329 S Main Street | | | Oakboro | NC | 28129 | |
| SFA FIRE PROTECTION, INC. | | 4809 S. MAIN ST. | | | SALISBURY | NC | 28147 | |
| SGS CANADA INC | | PO BOX 4580 | DEPT 5, STATION A | | TORONTO | ON | M5W 4W2 | CANADA |
| SGS LIFE SCIENCES | | 75 PASSAIC AVENUE | | | FAIRFIELD | NJ | 07004 | |
| SGS NORTH AMERICA INC | | CITIBANK - NEW CASTLE,DELAWARE | PO BOX 2502 | | CAROL STREAM | IL | 60132-2502 | |
| Shalala Bowman | | Address Redacted | | | | | | |
| Shanaque Corlett-Wilson | | Address Redacted | | | | | | |
| SHANE KENNY | | | | | | | | |
| SHANGHAI BLOPAK COMPANY LIMITED | | No. 2000, Jin Hui Road | Min Hang District | | SHANGHAI | | 201107 | CHINA |
| SHANGHAI BLOPAK COMPANY LIMITED | | NO. 2000 JINHUI ROAD | MINHANG | | SHANGHAI | | 201107 | China |
| SHANGHAI BLOPAK COMPANY LIMITED | | NO. 2000 JINHUI ROAD | MINHANG | | SHANGHAI | | 201107 | China |
| Shanghai Blopak Company Ltd | | No. 2000, Jin Hui Road, Min Hang District | | | Shanghai | | 201107 | China |
| SHANGHAI GENIE INDUSTRY CO LTD | | 2-408 JIALUO ROAD 1661 | JIADING DISTRICT | | SHANGHAI | | | CHINA |
| SHANGYU KAIPEI PLASTIC PRODUCTS CO | | NO. 3 YOUYI ROAD WUFU IND ZONE | YITING TOWN,SHANGYU CITY | | ZHEJIANG PROVINCE | CN | 321353 | |
| Shanike Messam-Alexis | | Address Redacted | | | | | | |
| SHARON CARNEY | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Sharon Carney | | Address Redacted | | | | | | |
| Sharon Kier | | Address Redacted | | | | | | |
| SHAWN COLLINS | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| SHEENA PENA | | 2865 NORTH CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Shefa LMV, Inc.c/o The Law Office of Daniel N. Greenbaum | | 7120 Hayvenhurst Ave., Suite 320 | | | Van Nuys | CA | 91406 | |
| Shelly Collins | | Address Redacted | | | | | | |
| SHENIKE MESSAM-ALEXIS | | 2050 SOUTH RIDGEWOOD AVE APT G4 | | | SOUTH DAYTONA | FL | 32119-9998 | |
| Shepard Bros. Inc. | | 503 S. Cypress Street | | | La Habra | CA | 90631 | |
| Sherman Edmond | | Address Redacted | | | | | | |
| Sherrine Benjamin | | Address Redacted | | | | | | |
| Sherry White | | Address Redacted | | | | | | |
| SHERWIN WILLIAMS COMPANY | | 384 S NOVA ROAD | | | DAYTONA BEACH | FL | 32114 | |
| Shoes for Crews LLC | | P.O. Box 504634 | | | St Louis | MO | 63150 | |
| SHUEN FUH ENTERPRISE CO LTD | | MARK YAU | NO. 102, LANE 53 | | CHANGHUA CITY | TAIWAN | 50093 | |
| SICHUAN HUAFMEI ENTERPRISE CO, LTD | | 2 FLOOR BLOCK A-HUAXI BUILDING | NO. 5 LINYIN ROAD | | CHENGDU | | 610041 | China |
| Sigma Aldrich Inc | ACCT # 49514752 | P.O. Box 932594 | | | Atlanta | GA | 31193-2594 | |
| SIGMA ALDRICH INC | | PO BOX 535182 | | | ATLANTA | GA | 30353-5182 | |
| SIGMA EQUIPMENT | | 3001 MAXX ROAD | | | EVANSVILLE | IN | 47711 | |
| Sigma-Aldrich, Inc. | | 3050 Spruce Street | | | St Louis | MO | 63103 | |
| SIGNSFAST | | 1901 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| SILAB INC | | C/O FIRST AMERICAN BANK | PO BOX 92170 | | ELK GROVE | IL | 60009 | |
| SILGAN DISP SYSTEMS SLATERVILLE LLC | | PO BOX 74008971 | | | CHICAGO | IL | 60674-8582 | |
| SILTECH INC | | 225 WICKSTEED AVENUE | | | TORONTO | ON | M4H 1G5 | CANADA |
| SIMPLEX FILLER COMPANY | | 640-A AIRPARK ROAD | | | NAPA | CA | 94558 | |
| SITU BIOSCIENCES LLC | | 2141 FOSTER AVENUE | | | WHEELING | IL | 60090 | |
| SKIDMORE SALES&DISTRIBUTING CO INC | | 3767 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3007 | |
| SKS BOTTLE & PACKAGING | | 2600 7TH AVE. | BUILDING 60 WEST | | WATERVLIET | NY | 12189 | |
| Skylight Financial | | PO Box 2136 | | | Austin | TX | 78768-2136 | |
| Skyline Central Florida | | Accounts Receivable | 3355 Discovery Road | | Eagan | MN | 55121 | |
| SLAYTON SEARCH PARTNERS | | 311 SOUTH WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| Sma Collaboratives LLC | | 5061 NW 13 Ave | Suite D | | Pompano Beach | FL | 33064 | |
| SMA COLLABORATIVES LLC | | 5061 NW 13TH AVENUE SUITE D | | | POMPANO BEACH | FL | 33064 | |
| Smith, Dave | | 232 Riverbend Road | | | Ormond Beach | FL | 32174 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMS, INC. | | 38 SPENCERS WAY | | | BAKERSVILLE | NC | 28705 | |
| SNAPPYSCREEN INC | | 78 FOREST AVENUE | | | LOCUST VALLEY | NY | 11560 | |
| Snider Fleet Solutions | | 200 E. Meadowview Road | | | Greensboro | NC | 27406 | |
| SOCIALIKE STRATAGIES | | 401 PARK AVE SOUTH | 10TH FLOOR | | NEW YORK | NY | 10016 | |
| SOCIETY FOR HUMAN RESOURCE MANAGMEN | | PO Box 79482 | | | Baltimore | MD | 21298-8614 | |
| SOCIETY OF COSMETIC CHEMISTS | | 120 WALL STREET SUITE 2400 | | | NEW YORK | NY | 10005-4088 | |
| Solabia USA | | 60 Broad Street | Suite 3502 | | New York | NY | 10004 | |
| SOLARWINDS | | PO BOX 730720 | | | DALLAS | TX | 75373-0720 | |
| SOLI PHARMA SOLUTIONS INC | | 15112 PLEASANT VALLEY ROAD | | | WOODSTOCK | IL | 60098 | |
| Solomon Stratton | | Address Redacted | | | | | | |
| SOLVAY FINANCE (AMERICA) LLC | | NAFTA FACTORING | 23424 NETWORK PLACE | | CHICAGO | IL | 60673-1234 | |
| Sophia Musgrove | | Address Redacted | | | | | | |
| Source Bioscience Inc | | 300 Townpark Drive | Building 1, Suite 130 | | Kennesaw | GA | 30144 | |
| SOUTH CARLOINA METROLOGY LAB | | PO BOX 11280 | | | COLUMBIA | SC | 29211 | |
| Southeastern Freight Lines | | PO Box 100104 | | | Columbia | SC | 29202-3104 | |
| SOUTHERN COMFORT HVAC LLC | | 1835-B S RIDGEWOOD AVE | | | SOUTH DAYTONA | FL | 32119 | |
| Southern Comfort HVAC LLC | | PO Box 34034 | | | Charlotte | NC | 28234 | |
| Southern Comfort HVAC, LLC | | 1835-B S. Ridgewood Ave. | | | South Daytona | FL | 32119 | |
| SOUTHERN COMFORT HVAC, LLC | | 1835 S. RIDGEWOOD AVE. | | | SOUTH DAYTONA | FL | 32119 | |
| Southern Comfort HVAC, LLC | Mark David Cameron | 866 Stonybrook Circle | | | Port Orange | FL | 32127 | |
| Southern Comfort HVAC, LLC | Southern Comfort HVAC, LLC | Mark David Cameron | 866 Stonybrook Circle | | Port Orange | FL | 32127 | |
| SOUTHERN MECHANICAL SERVICES INC | | 2031 KINGSLEY DR. | | | ALBEMARLE | NC | 28002 | |
| SOUTHERN PAINT | | 239 S. SEGRAVE STREET | | | DAYTONA BEACH | FL | 32114 | |
| Southern Paint & Supply Co. | | 239 S. Segrave Street | | | Daytona Beach | FL | 32114-4296 | |
| SOUTHERN PLUMBING SERVICES | | 1127 AVENUE H | | | ORMOND BEACH | FL | 32174 | |
| SOZIO INC | | 51 ETHEL ROAD WEST | | | PISCATAWAY | NJ | 08854-1348 | |
| SPAN PACKAGING SERVICES | | 4611 A DAIRY DRIVE | | | GREENVILLE | SC | 29607 | |
| Specialty Optical Systems Inc. | | 10210 Forest Lane | | | Dallas | TX | 75243 | |
| SPECIALTY STAINLESS LLC | | 1524 STATE AVENUE UNIT A | | | HOLLY HILL | FL | 32117 | |
| SPECTRUM | | 14422 SO. SAN PEDRO ST. | Cust. Acct # 17628 | | GARDENA | CA | 90248-1990 | |
| SPECTRUM | | PO BOX 740894 | | | LOS ANGELES | CA | 90074-0894 | |
| SPECTRUM PRINT COMMUNICATIONS | | 3640 PRINCETON OAKS STREET | | | ORLANDO | FL | 32808 | |
| SPEEDI SIGN | | 421 RIDGEWOOD AVE | | | HOLLY HILL | FL | 32117 | |
| Speedway Fleet | | PO Box 6293 | | | Carol Stream | IL | 60197-6293 | |
| Sports Inflatables dba Sealing IND | | 615 Industrial Drive - Unit A | | | Cary | IL | 60013 | |
| SPOT COOLERS | | 29749 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| SPRINGER PUMP LLC | | PO BOX 269 | | | TELFORD | PA | 18969 | |
| SPRINKLES COMPLETE TRUCK REPAIR | | 220 HONEYSUCKLE LANE | | | SALISBURY | NC | 28146 | |
| SPX CORPORATION | | SPX FLOW TECHNOLOGY | 135 MT. READ BLVD. | | ROCHESTER | NY | 14611 | |
| SST CORPORATION | | 635 BRIGHTON ROAD | | | CLIFTON | NJ | 07012 | |
| St. Paul Fire and Marine Insurance Company | Attn Wendy C. Skjerven | 385 Washington Street | | | St. Paul | MN | 55102 | |
| Stacey Kluttz | | Address Redacted | | | | | | |
| Stacey Kluttz | | 3200 Cloverleaf Pky RM 405 | | | Kannapolis | NC | 28083 | |
| STACEY YARNELL | | | | | | | | |
| STAFFMASTERS LLC | | 1717 W Innes St | | | Salisbury | NC | 28144 | |
| Staffmasters LLC | | PO Box 116452 | | | Atlanta | GA | 30368-6452 | |
| STAGG TRADING LLC | | 3908 BAYWOOD DR SE | | | GRAND RAPIDS | MI | 49546 | |
| Stallings Refrigeration | | 6109 Hunter Ave | | | Charlotte | NC | 28262 | |
| Stallings Refrigeration Co., Inc. | | 6109 Hunter Avenue | | | Charlotte | NC | 28262 | |
| Stallings Refrigeration Inc. | | 6109 Hunter Ave. | | | Charlotte | NC | 28262 | |
| STANLEY FLOYD | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Stanley Floyd | | Address Redacted | | | | | | |
| Staples Advantage | | 500 Staples Drive | | | Framingham | MA | 01702 | |
| Staples Business Advantage | | PO Box 105748 | | | Atlanta | GA | 30348-5748 | |
| STAR AMERICA HOSIERY | | PO BOX 1501 | | | CONCORD | NC | 28026 | |
| STARNES PALLET SERVICE INC. | | PO BOX 5484 | | | CHARLOTTE | NC | 28299 | |
| StarNet Insurance Company | | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| STATE ELECTRIC SUPPLY COMPANY | | 1221 NATIONAL DRIVE | | | WINSTON SALEM | NC | 27103 | |
| STATE MANUFACTURING, INC | | 222 W. RIDGE RD. | | | VILLA PARK | IL | 60181 | |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | FL DEPARTMENT OF REVENUE, BANKRUPTCY | | PO BOX 8045 | | TALLAHASSEE | FL | 32314-8045 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | FREDERICK F. RUZIK, ESQ | PO BOX 6668 | | | TALLAHASSE | FL | 32314-6668 | |
| STATESVILLE ROOFING AND BUILDING | | RESTORATION INC | PO BOX 1266 | | STATESVILLE | NC | 28687-1266 | |
| STEEDS SERVICE COMPANY, INC. | | 109 PINEYWOOD STREET | | | THOMASVILLE | NC | 27360 | |
| STEEL & POST BUILDING SUPPLY | | 1721 LANGLEY AVENUE | | | DELAND | FL | 32724 | |
| Stephen Komisarcik | | Address Redacted | | | | | | |
| Stephen Stanger | | Address Redacted | | | | | | |
| Stephen Verano | | Address Redacted | | | | | | |
| Sterigenics International Inc | | 1148 Porter Avenue | | | Haw River | NC | 27258 | |
| STERIGENICS INTERNATIONAL INC | | 37244 EAGLE WAY | | | CHICAGO | IL | 60678-1372 | |
| STERIS CORPORATION | | PO BOX 676548 | | | DALLAS | TX | 75267-6548 | |
| Steve Christopher Cumberbatch | | 312 3rd Street | | | Holly Hill | FL | 32117 | |
| STEVE KOMISARCIK | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Steven Cumberbatch | | Address Redacted | | | | | | |
| STEVEN DOUGLAS ASSOCIATES INC | | 1301 INTERNATIONAL PARKWAY | SUITE 510 | | SUNRISE | FL | 33323 | |
| STEVEN DOUGLAS INTERIM FINANCIAL | | SERVICES | 1301 INTL PARKWAY., STE. 510 | | FORT LAUDERDALE | FL | 33323 | |
| Steven Key | | Address Redacted | | | | | | |
| Steven Mock | | Address Redacted | | | | | | |
| Sti Components Inc. | | 10404 Chapel Hill Dr. #102 | | | Morrisville | NC | 27560 | |
| STRAHL AND PITSCH INC | | 230 GREAT EAST NECK RD | | | WEST BABYLON | NY | 11704 | |
| Strahl and Pitsch Inc | | P.O. Box 1098 | | | West Babylon | NY | 11704 | |
| STRYKA BOTANICS | | 239 HOMESTEAD ROAD | | | HILLSBOROUGH | NJ | 08844 | |
| STUART CANTOR | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Sue Burns | | Address Redacted | | | | | | |
| SUE BURNS | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Suez Wts Analytical Instruments Inc | | 6060 Spine Rd. | | | Boulder | CO | 80301 | |
| SUHAIL KHAN | | 5403 CHAMOIS DR. | | | COLUMBIA | MO | 65203 | |
| SUMMIT PACKAGING SYSTEMS | | 400 Gay St | | | Manchester | NH | 03103 | |
| Summit Packaging Systems | Bank of America Lockbox Servic | Lockbox 406376 | | | Atlanta | GA | 30349 | |
| SUMMIT PACKAGING SYSTEMS | | PO BOX 5500 | | | LEWISTON | ME | 04243-5500 | |
| Summit Packaging Systems, Inc. | | 400 Gay Street | | | Manchester | NH | 03103-6817 | |
| SUNBELT MEDICAL SERVICES, INC | | 637 CHARLES PERRY AVE | | | SARDIS | GA | 30456 | |
| Sunbelt Rentals | | PO Box 409211 | | | Atlanta | GA | 30384-9211 | |
| Sunbranding Solutions | | Albion Mills, Albion Road | Greengates | | Bradford | | BD109TQ | England |
| Sunbranding Solutions | | Albion Mills, Albion Road | GreenGates | | Bradford | | BD109TQ | United Kingdom |
| SUNNILAND CORP | | 1563 PINE AVE | | | HOLLY HILL | FL | 32117 | |
| Supplyone Rockwell Inc | | 729 Palmer Road | PO Box 1469 | | Rockwell | NC | 28138 | |
| SUPPLYONE ROCKWELL INC | | PO BOX 534331 | | | ATLANTA | GA | 30353-4331 | |
| SUPPLYWORKS | | 701 SAN MARCO BLVD | | | JACKSONVILLE | FL | 32207 | |
| Supplyworks - Interline Brands Inc | | 701 San Marco Blvd | | | Jacksonville | FL | 32207 | |
| SUPPLYWORKS - INTERLINE BRANDS INC | | PO BOX 742480 | | | ATLANTA | GA | 30374-2480 | |
| SUZANNE JANKOWSKI | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Symrise Inc | | PO Box 5801 | | | Carol Stream | IL | 60197-5801 | |
| SYNERGY RENTS | | 1830 MASON AVE | | | DAYTONA BEACH | FL | 32117 | |
| SYTHEON LTD | | 315 WOOTTON STREET UNIT N | | | BOONTON | NJ | 07005 | |
| T & N TRANSPORTING LLC | | 501 WRIGHT AVE | | | KANNAPOLIS | NC | 28083 | |
| T.A. Radio Communications Inc. | | 700 S. John Rodes Blvd. Suite C-1 | | | Melbourne | FL | 32904-1514 | |
| T.N.T Properties Inc. | | 500 Walker St | | | Holly Hill | FL | 32117 | |
| TA RADIO COMMUNICATIONS INC | | 700 S JOHN RODES BLVD STE C-1 | | | W. MELBOURNE | FL | 32904 | |
| TABS GROUP INC | | 2 CORPORATE DRIVE | SUITE 254 | | SHELTON | CT | 06484 | |
| TAIZHOU HANKAI PLASTIC PRODUCTS CO | | THE PACKAGING OF YUHUAN INDUSTRIAL ZONE | | | ZHEJIANG | | 317608 | CHINA |
| Takoya Robinson | | Address Redacted | | | | | | |
| Tamara Hernandez | | Address Redacted | | | | | | |
| TAMARA HERNANDEZ | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Tamara Makarchanka | | Address Redacted | | | | | | |
| TAMARE SWEETING | | | | | | | | |
| Tamare Sweeting | | Address Redacted | | | | | | |
| Tammy Bowles | | Address Redacted | | | | | | |
| Tanessa James | | Address Redacted | | | | | | |
| Tanuja Bhatt | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| TANUJA BHATT | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| TAOS INC | | 300 LACKAWANNA AVE., SUITE 8 | | | WEST PATERSON | NJ | 07424 | |
| TAOS INC. | | 300 LACKAWANNE AVE. | SUITE 8 | | WOODLAWN PARK | NJ | 07424 | |
| Taqueta Shippy | | Address Redacted | | | | | | |
| Tarheel Paper & Supply Co | | 3200 Centre Park Blvd | | | Winston Salem | NC | 27107 | |
| TBM LEADERSHIP SOLUTIONS | | 507 AIRPORT BLVD | SUITE 105 | | MORRISVILLE | NC | 27560 | |
| TC USA INC. | | ZENTECH | 34 CLAYSON ROAD | | TORONTO | ON | M9M 2GB | CANADA |
| TCG BDC, Inc. | c/o The Carlyle Group | Attn Tom Hennigan | 520 Madison Avenue, 41st Floor | | New York | NY | 10022 | |
| TCI AMERICA | | 21685 NETWORK PLACE | | | CHICAGO | IL | 60673-1216 | |
| TCP RELIABLE MANUFACTURING, INC. | | 551 RARITAN CENTER PARKWAY | | | EDISON | NJ | 08837 | |
| Teah Lynn | Rite Aid Corporation | 30 Hunter Ln | | | Camp Hill | PA | 17011 | |
| Teah Lynnc/o Gerald B. MalangaLattie Malanga Libertino, LLP | | 3731 Wilshire Boulevard, Suite 860 | | | Los Angeles | CA | 90010 | |
| Teal Ratcliff | | Address Redacted | | | | | | |
| TECHNICAL GLASS PRODUCTS INC. | | 243 E. BLACKWELL ST. | | | DOVER | NJ | 07801 | |
| TECHNOLOGIES PLUS INC. | | 4108 PARK ROAD | SUITE 412 | | CHARLOTTE | NC | 28209 | |
| Teco Peoples Gas | Attn C.G. Huskilson | 702 N. Franklin Street | | | Tampa | FL | 33602 | |
| TECO PEOPLES GAS | | PO BOX 31017 | | | Tampa | FL | 33631-3017 | |
| TED AND BOBS ALUMINUM INC | | 1011 S NOVA ROAD | | | ORMOND BEACH | FL | 32174 | |
| TEGRANT ALLOYD BRANDS INC | | 91218 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| TENNESSEE DEPARTMENT OF HEALTH | | DEPARTMENT OF HEALTH | PO BOX 198990 | | NASHVILLE | TN | 37219-8990 | |
| TERMINIX | | PO BOX 742592 | | | CINCINNATI | OH | 45274-2592 | |
| TERRA UNIVERSAL INC | | 800 S RAYMOND AVENUE | | | FULLERTON | CA | 92831-5234 | |
| Terri Engel | | Address Redacted | | | | | | |
| TERRI HAYWARD | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Terri Heyward | | Address Redacted | | | | | | |
| Terry Cathcart | | Address Redacted | | | | | | |
| TERRY DANLEY | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Terry Denisard | | Address Redacted | | | | | | |
| Terry Laboratories LLC | | 7005 Technology Drive | | | Melbourne | FL | 32904 | |
| Tetyana Bugajski | | Address Redacted | | | | | | |
| Tewodros Tesfaye | | Address Redacted | | | | | | |
| THE CARY COMPANY | | 1195 W FULLERTON | | | ADDISON | IL | 60101 | |
| THE CHEMOURS COMPANY FC, LLC | | 1007 MARKET STREET | ROOM D-13111 | | WILMINGTON | DE | 19898 | |
| The Chemours Company TT, LLC | | 1007 Market Street | Room D-13111 | | WILMINGTON | DE | 19898 | |
| THE DTALES | | 112 RED SKY COURT | | | LAKE MARY | FL | 32746 | |
| THE EMERSON GROUP | | 407 EAST LANCASTER AVE | | | WAYNE | PA | 19087 | |
| THE LABEL COMPANY | | 1511 E EDINGER AVE | | | SANTA ANA | CA | 92705 | |
| THE LEBERMUTH COMPANY | | 4004 TECHNOLOGY DRIVE | | | SOUTH BEND | IN | 46628 | |
| THE MOSCOE GROUP | | 10900 WAYZATA BLVD | SUITE 600 | | MINNETONKA | MN | 55305 | |
| The Nelson Company | | 4517 North Point Blvd | | | Baltimore | MD | 21219 | |
| THE PLUMBING SHOPPE INC. | | PO BOX 29 | | | LANDIS | NC | 28088 | |
| THE SMOKE PIT | | 796 CONCORD PARKWAY NORTH | | | CONCORD | NC | 28027 | |
| THE SPEEDWAY CLUB | | P.O. BOX 600 | | | CONCORD | NC | 28026-0600 | |
| THE SUDDATH COMPANIES | | 815 SOUTH MAIN STREET | | | JACKSONVILLE | FL | 32207 | |
| The United States Pharmaconeial Convention Inc. | | 12601 Twinbrook Parkway | | | Rockville | MD | 20852 | |
| THE WARNER GRAHAM COMPANY | | PO BOX 249 | 160 CHURCH LANE | | COCKEYSVILLE | MD | 21030 | |
| THE WARNER GRAHAM COMPANY | | PO BOX 249 | | | COCKEYSVILLE | MD | 21030 | |
| Theresa Ann Aiello | | Address Redacted | | | | | | |
| THERMAL TECH INC | | 5141 FORSYTH COMMERCE RD | UNIT 1 | | ORLANDO | FL | 32807 | |
| THERMALTRAN MECHANICAL, INC. | | 6420 AMSTERDAM WAY | SUITE I | | WILMINGTON | NC | 28405 | |
| Thermo Electron Karlsruhe Gmbh | | PO Box 741947 | | | Atlanta | GA | 30374-1947 | |
| THERMO FISHER SCIENTIFIC-ASHEVILLE | | 28 SCHENCK PKWY | SUITE 400 | | ASHEVILLE | NC | 28803 | |
| THOMAS AMBROZEVITCH | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Thomas Ambrozevitch | | Address Redacted | | | | | | |
| Thomas Dean Offill | | 3205 Sturbridge Ln. | | | Concord | NC | 28025 | |
| Thomas Elliot Westberry | | 1814 Linda Ave | | | Ormond Beach | FL | 32174 | |
| Thomas Lash | | Address Redacted | | | | | | |
| THOMAS LASH | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Thomas M. Panciello | | 103 Palm Castle Dr | | | Port Orange | FL | 32127 | |
| THOMAS MARTIN | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Thomas Napier | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas Offill | | Address Redacted | | | | | | |
| Thomas Panciello | | Address Redacted | | | | | | |
| Thomas Scientific | | PO Box 99 | | | Swedesboro | NJ | 08085 | |
| THOMAS WESTBERRY | | | | | | | | |
| Thomas Westberry | | Address Redacted | | | | | | |
| THORO PACKAGING | | 1467 DAVRIL CIRCLE | | | CORONA | CA | 92880 | |
| Tiffany Bezdziecki | | Address Redacted | | | | | | |
| Tiffany Hahn | | Address Redacted | | | | | | |
| TIFFANY RADIKOPF | | | | | | | | |
| TIM ALDERSON | | | | | | | | |
| TIM MCGRAW | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Time Warner Cable | | 1730 S. Cannon Blvd. | | | Kannapolis | NC | 28081 | |
| Time Warner Cable | | 2 South Salisbury Street | | | Raleigh | NC | 27601 | |
| Time Warner Cable | Flowers Boyce Blake, Bankruptcy Analyst | 7820 Crescent Executive Drive 1st Floor | | | Charlotte | NC | 28217 | |
| Time Warner Cable | | PO Box 38250 | | | Charlotte | NC | 28278 | |
| Time Warner Cable | Time Warner Cable | PO Box 38250 | PO Box 38250 | | Charlotte | NC | 28278 | |
| Timothy Alderson | | 1400 Hancock Blvd #1004 | | | Daytona Beach | FL | 32114 | |
| TIMOTHY COOK | | 8722 WESTMORELAND LAKE DRIVE | | | CORNELIUS | NC | 28031 | |
| Timothy McGraw | | Address Redacted | | | | | | |
| Tina M Schroeder | | 5244 West Road | | | Kernersville | NC | 27284 | |
| TINA ROSS | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Tina Ross | | Address Redacted | | | | | | |
| Tina Schroeder | | Address Redacted | | | | | | |
| TLC PHARMACEUTICAL STANDARDS LTD | | 305 INDUSTRIAL PARKWAY S | UNIT 7 & 8 | | AURIRA | ON | L4G 6X7 | Canada |
| TLC PHARMACEUTICAL STANDARDS LTD | | 305 INDUSTRIAL PARKWAY S, UNIT 7 & 8 | | | AURIRA | ONTARIO | L4G 6X7 | CANADA |
| TLC PHARMACHEM INC. | | #2-70 VILLARBOIT CRESCENT | VAUGHAN, ONTARIO | | L4K 4C7 | | | CANADA |
| Todd Allan Moore | | 380 Pleasant Cove Rd. | | | Salisbury | NC | 28146 | |
| Todd Johnston | | Address Redacted | | | | | | |
| TODD MOORE | | | | | | | | |
| Todd Moore | | Address Redacted | | | | | | |
| Todd S. Johnston | | 200 East Halifax | | | Oak Hill | FL | 32759 | |
| TOM STEPHENSON | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| TOMIWA OGUNYOMI | | | | | | | | |
| Tommy Ferguson | | Address Redacted | | | | | | |
| Tommy Ferguson | | P.O. Box 786 | | | Harrisonburg | VA | 22803 | |
| Tommy Ferguson | Tommy Ferguson | | P.O. Box 786 | | Harrisonburg | VA | 22803 | |
| Topdanmark Livforsikring A/S | Attn Anne Lind Lauridsen | Borupvang 4 | DK - 2750 Ballerup Denmark | | | | | |
| Topdanmark Livforsikring A/S | Attn Niels Larsen | Borupvang 4 | DK - 2750 Ballerup Denmark | | | | | |
| Topdanmark Livsforsikring A/S | | Borupvang 4 | | | Ballerup | | DK-2750 | Denmark |
| Tori Dambaugh | | Address Redacted | | | | | | |
| Toshiba Business Solutions | | 9201-J Southern Pine Blvd | | | Charlotte | NC | 28273 | |
| TOSHIBA BUSINESS SOLUTIONS | | TBS-CAROLINAS | 9201-J SOUTHERN PINE BLVD | | CHARLOTTE | NC | 28273 | |
| Toshiba Financial Services | | PO Box 105710 | | | Atlanta | GA | 30348-5710 | |
| TOTAL PHARMACY SUPPLY | | 3400 AVENUE E EAST | | | ARLINGTON | TX | 76011 | |
| TOTAL QUALITY LOGISTICS LLC | | PO BOX 634558 | | | CINCINNATI | OH | 45263 | |
| Total Quality Logistics LLC | | PO Box 799 | | | Milford | OH | 45150 | |
| TOURMALINE ENTERPRISES INC | | 25827 JEFFERSON AVENUE | | | MURRIETA | CA | 92562 | |
| Town of Landis | | 312 S. Main Street | | | Landis | NC | 28088 | |
| TOWN OF LANDIS | | PO BOX 8165 | | | LANDIS | NC | 28088-8165 | |
| TOXCOR ASSOCIATES, INC. | | PO BOX 454 | | | FLANDERS | NJ | 07836 | |
| TRACE ONE INC | | 31 ST JAMES AVENUE | SUITE 880 | | BOSTON | MA | 02116 | |
| Tracelink | | 400 Riverpark Dr | Suite 200 | | North Reading | MA | 01864 | |
| Tracelink Enterprise | | 400 Riverpark Drive | Suite 200 | | North Reading | MA | 01864 | |
| Traci Douglas | | Address Redacted | | | | | | |
| Traci Lane Douglas | | 211 Bell St | | | Kannapolis | NC | 28081 | |
| TRACO MANUFACTURING | | 620 S. 1325 W | | | OREM | UT | 84058 | |
| Tracy Bowlin | | Address Redacted | | | | | | |
| TRACY BOWLIN | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| TRACY BROWN | | | | | | | | |
| Tracy Brown | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| TRAILER BRIDGE INC | | 10405 NEW BERLIN ROAD | | | JACKSONVILLE | FL | 32226 | |
| Trailer Bridge, Inc | | 10405 New Berlin Rd E | | | Jacksonville | FL | 32226 | |
| Trane Comfort Solutions Inc. | | 4501 S. Tryon Street | | | Charlotte | NC | 28217 | |
| Transcat | | 35 Vantage Point Drive | | | Rochester | NY | 14624 | |
| TRANSPORTATION MANAGEMENT SOLUTIONS | | 18450 PINES BLVD | SUITE 203 | | PEMBROKE PINES | FL | 33029 | |
| Trasa Morgan | | Address Redacted | | | | | | |
| TRASA MORGAN | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| TRAVELERS | | PO BOX 660317 | | | DALLAS | TX | 75266-0317 | |
| Travelers Property Casualty Co of America | Attn Brian MacLean | One Tower Square | | | Hartford | CT | 06183 | |
| TreYon Mann | | Address Redacted | | | | | | |
| TRI COUNTY METALS | | PO BOX 1120 | | | TRENTON | FL | 32693 | |
| Tri K Industries | | 151 Veterans Drive | | | Northvale | NJ | 07647 | |
| Tri K Industries | Attn Managing Agent | PO Box 10 | | | Denville | NJ | 07834 | |
| TRI K INDUSTRIES | | PO BOX 10 | | | DENVILLE | NJ | 07834 | |
| Tri K Industries | Tri-K Industries | Lorin Carcich | Senior Accounting Associate | 2 Stewart Court | Denville | NJ | 07834 | |
| TRI STAR MARKETING INC | | 3444 S WEST SHORE BOULEVARD | | | Tampa | FL | 33629 | |
| TRI TECH | | 30 CHERRY ST. | | | SOUTH BOUND BROOK | NJ | 08880 | |
| TRIANGLE CERTIFICATION | | 2224 PAGE ROAD | STE. 104 | | DURHAM | NC | 27703 | |
| TRIANGLE ENV SERVICE CENTER, INC. | | 13509 E. BOUNDARY ROAD | SUITE B | | MIDLOTHIAN | VA | 23112 | |
| TRICOR BRAUN | | 10201NW 112th Ave Ste 1 | | | Miami | FL | 33178 | |
| Tricor Braun | | 10230-D Ridge Creek Drive | | | Charlotte | NC | 28273 | |
| TRICOR BRAUN | | LOCKBOX IDENTIFICATION 638369 | PO BOX 638369 | | CINCINNATI | OH | 45263-8369 | |
| Tricorbraun | | 13950-A Cerritos Corporate Dr | | | Cerritos | CA | 90703 | |
| TRICORBRAUN INC | | 13910 CERRITOS CORPORATE DR | | | CERRITOS | CA | 90703 | |
| Tri-K Industries | Lorin Carcich | Senior Accounting Associate | 2 Stewart Court | | Denville | NJ | 07834 | |
| TRINITY COMMERCIAL CLEANING | | 795 WHITE OAKS RD. | | | MOORESVILLE | NC | 28115 | |
| Tri-Tech Tool & Design Co., Inc. | | 30 Cherry Street | | | South Bound Brook | NJ | 08880 | |
| TROEMNER CALIBRATION SERVICES | | 201 WOLF DRIVE | PO BOX 87 | | THOROFARE | NJ | 08086 | |
| TROEMNER LLC | | PO BOX 21098 | | | NEW YORK | NY | 10087-1098 | |
| TROTTS CARPET INC | | 1725 S NOVA ROAD | BLDG N-2 | | SOUTH DAYTONA | FL | 32119 | |
| TRUDY BERG | | | | | | | | |
| Trulisa Johnson | | Address Redacted | | | | | | |
| Trustar Pharma & Packing Equipment | | Room 3001, Unit 5 | Xinhu Mansion, Binjiang Ave | | Ruian | Zhejiang | 325200 | CHINA |
| Tubex Tubenfabrik Wolfsberg Gmbh | | Am Industrie Park 8 | | | St Stefan | | 09431 | Austria |
| TUBEX TUBENFABRIK WOLFSBERG GMBH | | AM INDUSTRIE PARK 8 | | | ST STEFAN | | 09431 | |
| Tubex Tubenfabrik Wolfsberg GmbH | Coface North America Insurance Company | 650 College Road East, Suite 2005 | | | Princeton | NJ | 08540 | |
| Tunde Nagy | | Address Redacted | | | | | | |
| Tunde Nagy | 242 Bainbridge | | | | Daytona Beach | FL | 32117 | |
| TYLER COLE HENDERSON | | 2360 ANASTASIA DR | | | SOUTH DAYTONA BEACH | FL | 32119 | |
| Tyler Henderson | | Address Redacted | | | | | | |
| Tyler Shevlin | | Address Redacted | | | | | | |
| Tyrone Crawford | | Address Redacted | | | | | | |
| U. S. DEPARTMENT OF TRANSPORTATION | | HAZARDOUS MATERIALS REGISTRATI | P O BOX 530273 | | ATLANTA | GA | | |
| U.S. Attorney | Christopher P. Canova | Tallahassee Headquarters | 111 North Adams Street | 4th Floor U.S. Courthouse | Tallahassee | FL | 32301 | |
| U.S. Attorney | Matthew G.T. Martin | 101 South Edgeworth Street, 4th Floor | | | Greensboro | NC | 27401 | |
| U.S. BANK | | REWARDS CARD PRCSNG EP-MN-L16C | 200 SOUTH 6TH STREET | | MINNEAPOLIS | MN | 55402 | |
| U.S. Department of Labor | Secretary of Labor | 200 Constitution Ave. NW | S-2521 | | Washington | DC | 20210 | |
| U.S. DEPT. OF STATE | | OFFICE OF AUTHENTICATIONS | PO BOX 1206 | | STERLING | VA | 20166-1206 | |
| U.S. PLASTIC CORP. | | 1390 NEWBRECHT RD | | | LIMA | OH | 45801-3196 | |
| UBM | | 1983 MARCUS AVE, SUITE 250 | | | LAKE SUCCESS | NY | 11042 | |
| UL INFORMATION & INSIGHTS | | 32959 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0329 | |
| UL REGISTAR LLC | | 75 REMITTANCE DRIVE STE 1524 | | | CHICAGO | IL | 60675-1524 | |
| UL REGISTAR LLC | | 639 MAIN STREET | | | STROUDSBURG | PA | 18360 | |
| UL VERIFICATION SERVICES | | 62045 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0620 | |
| Uline | | 2200 S. Lakeside Drive | Acct 1194481 | | Waukegan | IL | 60085 | |
| ULINE | | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | |
| ULTRA CHEMICAL INC | | 2 BRIDGE AVENUE SUITE 631 | | | RED BANK | NJ | 07701 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ULTRA CHEMICAL INC | | 2 BRIDGES AVENUE STE 631 | | | RED BANK | NJ | 07701 | |
| Ultra Chemical Inc | | The Galleria - 2 Bridge Avenue | Suite 631 | | Red Bank | NJ | 07701 | |
| UNGERER & COMPANY | | 4 BRIDGEWATER LANE | | | LINCOLN PARK | NJ | 07035 | |
| Ungerer & Company | | 4 UNGERER WAY | | | LINCOLN PARK | NJ | 07035 | |
| Unifirst | | 1901 Equitable Place | | | Charlotte | NC | 28262 | |
| Unifirst Corporation | | PO Box 584 | | | Newell | NC | 28126 | |
| UNIQUE SALES & MARKETING INC | | 17813 GREEN WILLOW DRIV | | | Tampa | FL | 33647 | |
| United Parcel Service | | PO Box 7247-0244 | | | Philadelphia | PA | 19170-0001 | |
| UNITED PRODUCT SUPPLY | | 2517 WYANDOTTE RD STE 2 | | | WILLOW GROVE | PA | 19090 | |
| UNITED RENTALS | | PO Box 100711 | | | Atlanta | GA | 30384-0711 | |
| United States Attorney General | | | | | | | | |
| United States Department of Labor | | | | | | | | |
| United States Environmental Protection Agency | | | | | | | | |
| United States Food & Drug AdministrationAttn John Diehl, Program Management | | Building RO-DALRoom 950 | | | Dallas | TX | 75204 | |
| United States Food & Drug AdministrationAttn Katrina Hewitt, CSO District Recall Coordinator | | Building RP-FTW, Suite 1103 | | | Fort Worth | TX | 76115 | |
| United States Food & Drug AdministrationAttn Mark Rivero, CSO (Compliance Officer) | | Building RP-Met, Suite 410 | | | Metairie | LA | 70001 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999-0039 | |
| UNITED STATES TREASURY - IRS | | | | | CINCINNATI | OH | 45999-0039 | |
| Univar USA Inc | | 2001 Continental Blvd | | | Charlotte | NC | 28273 | |
| UNIVAR USA INC | | 2600 South Garfield Ave | | | Commerce | CA | 90040 | |
| UNIVAR USA INC | | PO BOX 409692 | | | ATLANTA | GA | 30384-9692 | |
| Universal Preserv-A-Chem, Inc. | | 60 Jiffy Road | | | Somerset | NJ | 08873 | |
| UNUM LIFE INSURANCE CO OF AMERICA | | P O BOX 409548 | | | ATLANTA | GA | 30384-9548 | |
| UPI/Universal Preserv-A-Chem Inc | | 60 Jiffy Road | | | Somerset | NJ | 08873 | |
| UPI/Universal Preserv-A-Chem INC | | 60 JIFFY ROAD | | | SOMERSET | NJ | 08873-0438 | |
| UPS / UPS SCS DALLAS | | P.O. BOX 650690 | | | DALLAS | TX | 75265-0690 | |
| UPS Freight | | PO Box 533238 | | | Charlotte | NC | 28290-3238 | |
| UPS Supply Chain Solutions Inc | | 28013 Network Place | | | Chicago | IL | 60673-1280 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | | PO BOX 650690 | | | DALLAS | TX | 75265-0690 | |
| US CosmeceuTechs LLC | | 7489 Whitepine RD | | | RICHMOND | VA | 23237 | |
| US LASER, INC. | | 5946 SHAKESPEARE RD | | | COLUMBIA | SC | 29223 | |
| US PHARMACOPEIAL CONV INC | | 12601 TWINBROOK PARKWAY | | | ROCKVILLE | MD | 20852-1790 | |
| US Pharmacopeial Conv Inc | | 14 Battle Ridge Road | | | Morris Plains | NJ | 07950 | |
| US PHARMACOPEIAL CONV INC | | ATTN ACCOUNTS RECEIVABLE | 12601 TWINBROOK PARKWAY | | ROCKVILLE | MD | 20852-1790 | |
| USPHARMA SEARCH INC | | 14 BATTLE RIDGE ROAD | | | MORRIS PLAINS | NJ | 07950 | |
| Vahid Kasliwala | | 200 Chelsea Place Ave | | | Ormond Beach | FL | 32174 | |
| Vahid Kasliwala | | 200 Chelsea Place | | | Ormond Beach | FL | 32174 | |
| VAISALA INC. | | 10-D GILL ST. | | | WOBURN | MA | 01801 | |
| VALEANT CANADA LP | | 2150 BOUL ST- ELZEAR OUEST | | | LAVAL | QC | H7L4A8 | CANADA |
| VALERIE GUITAR | | 1000 WALDEN CREEK TRCE 36-3L | | | SPRING HILL | TN | 37174 | |
| VALERIE JENKINS | | Address Redacted | | | | | | |
| Valerie Lee - Williams | | Address Redacted | | | | | | |
| VALUE INNOVATION PARTNERS, LTD. | | 1537 HAZELNUT CROSSING | | | MUNDELEIN | IL | 60060 | |
| VANDERBILT MINERALS LLC | | 30 WINFIELD STREET | | | NORWALK | CT | 06856 | |
| VANDERBILT MINERALS LLC | | PO BOX 781361 | | | PHILADELPHIA | PA | 19178-1361 | |
| Vann Data Services Inc | | 1801 DUNN AVENUE | | | DAYTONA BEACH | FL | 32114 | |
| Vannary Rang | | Address Redacted | | | | | | |
| VANTAGE SPECIALTY INGREDIENTS INC | | 2804 MOMENTUM PLACE | FORMERLY RESOURCES OF NATURE | | CHICAGO | IL | 60689-5328 | |
| Vantage Specialty Ingredients Inc | Formerly Lipo Chemicals | 2804 Momentum Place | | | Chicago | IL | 60689-5328 | |
| VANTAGE SPECIALTY INGREDIENTS INC | | FORMERLY RUGER CHEMICAL | 1515 WEST BLANCKE ST. | | LINDEN | NJ | 07036 | |
| VECTOR LABORATORIES | | 30 INGOLD RD. | | | BURLINGAME | CA | 94010 | |
| VEECEE HARRIS | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Vege Kurl Inc | | 412 W. Cypress Street | | | Glendale | CA | 91204 | |
| VEKARIOUS BARNES | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Vera James | | Address Redacted | | | | | | |
| VERITIV CORP | | 7472 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Veritiv Operating Company | | P.O. Box 57006 | | | Los Angeles | CA | 90074-7006 | |
| VERTICALREACH CONSULTING GROUP LLC | | 6060 N CENTRAL EXPRESSWAY | SUITE 500 | | DALLAS | TX | 75206 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Vickie Stokes | | Address Redacted | | | | | | |
| Victoria Mead | | Address Redacted | | | | | | |
| VICTORIA SEPLARSKY | | 18 EDDY STREET | | | NEWTON | MA | 02465 | |
| VIDEOJET TECHNOLOGIES INC | | 12113 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Videojet Technologies Inc | | 1500 Mittel Blvd | | | Wood Dale | IL | 60191 | |
| VIGON INTERNATIONAL, INC. | | PO BOX 536130 | | | PITTSBURGH | PA | 15253-5903 | |
| Viktor Ryngach | | Address Redacted | | | | | | |
| VINCHEM, INC. | | 301 MAIN STREET | | | CHATHAM | NJ | 07928 | |
| VINDON SCIENTIFIC USA INC. | | 300 TOWN PARK DR. SUITE 130 | | | KENNESAW | GA | 30144 | |
| Virginia Harris | | Address Redacted | | | | | | |
| VISUAL DATA GROUP NORTH AMERICA LLC | | 1991 CROCKER ROAD | SUITE 600 | | WESTLAKE | OH | 44145-6949 | |
| VIVA HEALTHCARE PACKAGING | | DEPT LA 24121 | | | PASADENA | CA | 91185-4121 | |
| VOELLERS INTERCONTINENTAL | | PROFESSIONAL SERVICES | P.O. BOX 16521 | | SAN JUAN | PR | 00908-6521 | |
| Voicefuxion | | PO Box 463 | | | China Grove | NC | 28023 | |
| VOLUISA COUNTY REVENUE | | 250N BEACH STREET SUITE 101 | | | DAYTONA BEACH | FL | 32114-3317 | |
| VONETTA MILLER | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Vonetta Miller | | Address Redacted | | | | | | |
| VWR Corporation Acct 2949652 | | PO Box 2078 | | | West Chester | PA | 19380-0083 | |
| VWR INTERNATIONAL | | PO BOX 640169 | | | PITTSBURGH | PA | 15264-0169 | |
| W.W. Grainger, Inc. | | 401 South Wright Road W4E.C37 | | | Janesville | WI | 53546 | |
| Waldo and Son Inc | | 153 Eastover Drive Se | | | Concord | NC | 28025-3648 | |
| Walfrido Naranjo | | Address Redacted | | | | | | |
| WALFRIDO NARANJO CASTANEDA | | 466 BRENTWOOD DR APT 15 | | | DAYTONA BEACH | FL | 32117-4857 | |
| Walid Ahmed | | Address Redacted | | | | | | |
| WALKER STAINLESS EQUIPMENT | | 625 STATE STREET | | | NEW LIBSON | WI | 53950 | |
| WARNEKE PAPER BOX COMPANY | | 4500 JOLIET ST | | | DENVER | CO | 80239 | |
| WASHINGTON DEPT OF REVENUE | | PO BOX 47464 | | | OLYMPIA | WA | 98504-7464 | |
| Waste Management | | 390 Innovation Way | | | Welford | SC | 29385-8900 | |
| Waste Management | Attn Leslie K. Nagy, CFO | 1001 Fannin Street | | | Houston | TX | 77002 | |
| WASTE MANAGEMENT | | PO BOX 105453 | | | ATLANTA | GA | 30348 | |
| Waste Mangement | Attn Timothy B. Hawkins, President | 1001 Fannin Street | | | Houston | TX | 77002 | |
| WastePro - Daytona | Attn Ken Deforest, Division Manager | 925 S. Clyde Morris Boulevard | | | Daytona Beach | FL | 32114 | |
| WASTEPRO - DAYTONA | | PO BOX 865215 | | | ORLANDO | FL | 32886-5215 | |
| Water and Sewer Authority of Cab Co | | 232 Davidson Highway | | | Concord | NC | 28027 | |
| Water and Sewer Authority of Carbarrus County | | 232 Davidson Highway | | | Concord | NC | 28027 | |
| WATER RECOVERY LLC | | 75D YORK AVENUE | | | RANDOLPH | MA | 02368 | |
| WATERHOUSE | | 3050 ABERDEEN STABLES | | | DELTONA | FL | 32738-0908 | |
| Waterhouse | | PO Box 740425 | | | Atlanta | GA | 30374-0425 | |
| Waters Corporation | | 4559 Paysphere Circle | | | Chicago | IL | 60674 | |
| WATERS CORPORATION | | DEPT CH 14373 | | | PALATINE | IL | 60055-4373 | |
| Waters Software Maintenance | | 34 Maple Street | | | Milford | MA | 01757 | |
| WATSON MARLOW FLUID TECHNOLOGY GROU | | PO BOX 536285 | | | PITTSBURGH | PA | 15253-5904 | |
| Wayne Drown | | Address Redacted | | | | | | |
| Wayne Drown III | | 1658 Spring Garden Court | | | Holly Hill | FL | 32117 | |
| WEIL GOTSHAL & MANGES LLP | | PO BOX 9640 | | | UNIONDALE | NY | 11555-9640 | |
| WELCH HOLMES & CLARK CO INC | | 7 AVENUE L | | | NEWARK | NJ | 07105 | |
| Wendy Holshouser | | Address Redacted | | | | | | |
| Wesley Williams | | Address Redacted | | | | | | |
| Western Shield Label Company | | 2146 E. Gladwick Street | | | Rancho Dominguez | CA | 90220 | |
| WETHERBY GROUND AND MAINTENANCE | | 7441 FORREST RADER DRIVE | | | CHARLOTTE | NC | 28227 | |
| Wetherby Grounds Maintenance And Beautification | | 7441 Forrest Rader Drive | | | Charlotte | NC | 28227 | |
| WHITEHOUSE ANALYTICAL LABORATORIES | | 291 US 22 EAST | SALEM INDUSTRIAL PARK - BLDG 4 | | LEBANON | NJ | 08833 | |
| WIGGINS SCALE COMPANY INC | | 33 HERRING ROAD | | | NEWNAN | GA | 30265 | |
| WILD FLAVORS INC | | 1261 PACIFIC AVE | | | ERLANGER | KY | 41018 | |
| WILLIAM CHANG | | 1219 MINTMERE DRIVE | | | COLLIERVILLE | TN | 38017 | |
| William Elder | | Address Redacted | | | | | | |
| William Hamilton III | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| William Harold Elder | | 3961 Philwood Ave. | | | Memphis | TN | 38122 | |
| William John Adam McMullan | | 6 Karanda Court | | | Palm Coast | FL | 32164 | |
| WILLIAM LABOR | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| WILLIAM MARTINEZ | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| WILLIAM MAXWELL | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| William McMullan | | Address Redacted | | | | | | |
| William Rhodes | | Address Redacted | | | | | | |
| WILLIAM SCHAEFER | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| WILLIAM WYNN | | 2865 N. CANNON BLVD. | | | KANNAPOLIS | NC | 28083 | |
| Willie Leach | | Address Redacted | | | | | | |
| WILLIS OF NEW YORK INC | | PO BOX 4557 | | | NEW YORK | NY | 10249-4557 | |
| WILLIS OF TEXAS INC | | PO BOX 731739 | | | DALLAS | TX | 75373-1739 | |
| Willis of Texas, Inc. | | 15035 North Dallas Parkway, Ste 1100, Colonade III | | | Dallas | TX | 75001 | |
| WILLOW WAY LLC | | 12873 W. E. OLER RD | | | HAGERSTOWN | IN | 47346 | |
| Wilnellys Rodriguez | | Address Redacted | | | | | | |
| WINCOURSE TECHNOLOGIES INC. | | 360 EXCHANGE ST. NW | SUITE 204 | | CONCORD | NC | 28027 | |
| WINDSTREAM | | 1720 GALLERIA BLVD. | | | CHARLOTTE | NC | 28270 | |
| Windstream | Attn John P. Fletcher, Manager | 4001 Rodney Parham Road | | | Little Rock | AR | 72212-2442 | |
| Windstream Communications | | 68 Cabarrus Ave | | | Concord | NC | 28027 | |
| Winsome Orr | | Address Redacted | | | | | | |
| WINSTON & STRAWN LLP | | 36235 TREASURY CENTER | | | CHICAGO | IL | 60694-6200 | |
| WORLD COURIER, INC. | | 1313 FOURTH AVENUE | | | NEW HYDE PARK | NY | 11040 | |
| WORLD TRADE (CHANGSHU) CORPORATION | | 8606 CHANGSHU WORLD TRADE CNTR | 45 HAIYU RD. JIANGSU PROVINCE | | CHANGSHU | | | CHINA |
| WORLD WIDE PACKAGING | | 15 VREELAND ROAD SUITE 4 | | | FLORHAM PARK | NJ | 07932 | |
| World Wide Packaging LLC | | 15 Vreeland Road, Suite #4 | | | Florham Park | NJ | 07932 | |
| WORMSER CORPORATION | | PO BOX 5209 | | | ENGLEWOOD | NJ | 07631 | |
| Worth Tibbles | | Address Redacted | | | | | | |
| WRIGHT NATIONAL FLOOD INS CO | | PO BOX 33070 | | | ST PETERSBURG | FL | 33733-8070 | |
| Wright National Flood Insurance | Attn G. Michael Sloane | 801 94th Avenue North | | | St. Petersburg | FL | 33702 | |
| WS PACKAGING GROUP INC | | 531 AIRPARK DR. | | | FULLERTON | CA | 92833 | |
| WS PACKAGING GROUP INC | | DRAWER 706 | | | MILWAUKEE | WI | 53278-0706 | |
| WW TRUSS COMPANY INC | | 1233 N US HWY 1 | | | ORMOND BEACH | FL | 32174 | |
| XL Insurance America, Inc. | Attn Joseph A. Tocco, CEO | 200 Liberty Street | | | New York | NY | 10281 | |
| XPO - CONWAY FREIGHT INC | | PO BOX 5160 | | | PORTLAND | OR | 97208-5160 | |
| XPO Logistics Inc | | 13777 Ballantyne Corporate Pl | | | Charlotte | NC | 28277 | |
| XPO LOGISTICS INC | | 27724 NETWROK PLACE | | | CHICAGO | IL | 60673-1277 | |
| XPRESS LINGO SOLUTIONS | | 337 SCOTCH ROSE LN | | | GREER | SC | 29650 | |
| Xtel Escobar Figueroa | | Address Redacted | | | | | | |
| Xytrus | | PO Box 63176 | | | Charlotte | NC | 28263-3176 | |
| Yahaira Sandoval | | Address Redacted | | | | | | |
| Yajaira Matta Diaz | | Address Redacted | | | | | | |
| Yamila Marrero | | Address Redacted | | | | | | |
| Yanelda Morales Del Pino | | Address Redacted | | | | | | |
| Yanin Pino Hernandez | | Address Redacted | | | | | | |
| YEVGEN RYNGACH | | | | | | | | |
| Yevgen Ryngach | | Address Redacted | | | | | | |
| YMC AMERICA, INC. | | 941 MARCON BLVD | SUITE 201 | | ALLENTOWN | PA | 18109 | |
| Yoannys Quintana Maya | | Address Redacted | | | | | | |
| Yonny Gutierrez | | Address Redacted | | | | | | |
| YRC Freight | | PO Box 471 | | | Akron | OH | 44309-0471 | |
| YRC FREIGHT | | PO BOX 93151 | | | CHICAGO | IL | 60673-3151 | |
| YUAN HARNG CO LTD | | RM 801-802 BLDG 1 NO 69 | BINGLAND ROAD | | XIAMEN | | | CHINA |
| YUAN HARNG CO LTD | | RM 801-802 BLDG 1 NO 69 | BINGLAND ROAD | | XIAMEN | | | |
| YUAN SHAN PLASTIC PRODUCT CO | | NO 10 TUO ZHAN ROAD FENG XIANG | | | DA LIANG SHUN DE | | | GUANG D |
| Yulonda Hollis | | Address Redacted | | | | | | |
| Yvonne Silva | | Address Redacted | | | | | | |
| Zachary Wise Jr | | Address Redacted | | | | | | |
| Zayne Prendergast | | Address Redacted | | | | | | |
| ZEN-BIO, INC. | | 3200 CHAPEL HILL-NELSON BLVD. | STE 100 | | RTP | NC | 27709 | |
| Zenia Vidal Leon | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ZENIA VIDAL LEON | | 466 BRENTWOOD DR APT 15 | | | DAYTONA BEACH | FL | 32117~4857 | |
| ZEP MANUFACTURING INC | | PO BOX 404628 | | | ATLANTA | GA | 30384-4628 | |
| ZHEJIANG RIGAO MACHINERY CORP LTD | | 29 SHENWAN RD. | LUCHENG LIGHT INDUSTRY ZONE | | WENZHOU | ZHEJIANG | 325019 | CHINA |
| ZHONGSHAN WEIZHAO PLASTIC MFG | | TONGLE INDUSTRIAL ZONE | DONGFENG TOWN, GUANGDONG PROV. | | ZHONGSHAN | | 528425 | CHINA |
| ZIRCHROM SEPARATIONS INC | | 617 PIERCE STREET | | | ANOKA | MN | 55303 | |
| ZORO TOOLS | | ATTN CASH PROCESSING | PO BOX 5233 | | JANESVILLE | WI | 53547-5233 | |
| Zoro Tools | | PO Box 481193 | | | Niles | IL | 60714-6193 | |
| Zsolt Kummer | | Address Redacted | | | | | | |
| ZSOLT KUMMER | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | | |